**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF TEXAS

Case number *(if known)* _____   Chapter __11__

○   Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

12/15

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Energy XXI Ltd** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **FDBA  Energy XXI (Bermuda) Limited** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **98-0499286** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |

**1021 Main Street, Suite 2626
Houston, TX 77002**
Number, Street, City, State & ZIP Code

**Canon's Court, 22 Victoria Street
PO Box HM 1179, Hamilton HM EX
Bermuda**
P.O. Box, Number, Street, City, State & ZIP Code

**Harris**
County

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.energyxxi.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ⊓ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ○ Partnership |
| | | ○ Other. Specify: _____ |

Debtor   **Energy XXI Ltd**                                                              Case number (*if known*) _____

_____
Name

**7.   Describe debtor's business**   A. *Check one:*

○ Health Care Business (as defined in 11 U.S.C. § 101(27A))

○ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

○ Railroad (as defined in 11 U.S.C. § 101(44))

○ Stockbroker (as defined in 11 U.S.C. § 101(53AB))

○ Commodity Broker (as defined in 11 U.S.C. § 101(6))

○ Clearing Bank (as defined in 11 U.S.C. § 781(3))

⬐ None of the above

B. *Check all that apply*

○ Tax-exempt entity (as described in 26 U.S.C. §501)

○ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

○ Investment advisor (as defined in 15 U.S.C. §80a-3)

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/.
___2111___

**8.   Under which chapter of the Bankruptcy Code is the Debtor filing?**   *Check one:*

○ Chapter 7

○ Chapter 9

⬐ Chapter 11. *Check all that apply*:

    ○ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years after that).

    ○ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operation, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ○ A plan is being filed with this petition.

    ○ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ⬐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ○ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

○ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

⬐ No.

○ Yes.

If more than 2 cases, attach a separate list.

| District | When | Case number |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |

**10.   Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

○ No

⬐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | **See Rider 1** | Relationship to you | **Affiliate** |
|---|---|---|---|
| District | **Southern District of Texas** | When **4/14/16** | Case number, if known |

Debtor    **Energy XXI Ltd**                                          Case number (*if known*)
          Name

---

**11. Why is the case filed in this district?**   *Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

■ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No   (See Rider 2)

☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____
         Contact name _____
         Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ■ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ■ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐  $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ■ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Debtor | **Energy XXI Ltd** | | Case number (*if known*) | |
|---|---|---|---|---|
| | Name | | | |

---

| | **Request for Relief, Declaration, and Signature** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **April 14, 2016**
                 MM / DD / YYYY

**X /s/ Bruce W. Busmire**                          **Bruce W. Busmire**
Signature of authorized representative of debtor      Printed name

Title      **Chief Financial Officer**

---

**18. Signature of attorney**

**X /s/ Bradley R. Foxman**                          Date **April 14, 2016**
Signature of attorney for debtor                         MM / DD / YYYY

**Bradley R. Foxman**
Printed name

**Vinson & Elkins LLP**
Firm name

**1001 Fannin Street, Suite 2500**
**Houston, TX 77002-6760**
Number, Street, City, State & ZIP Code

Contact phone      **713.758.2222**      Email address      **bfoxman@velaw.com**

**24065243 - TX**
Bar number and State

---

| Fill in this information to identify the case and this filing: |
| --- |

Debtor Name __Energy XXI Ltd__

United States Bankruptcy Court for the: ____Southern____  District of __Texas__
(State)

Case number (if known): _____

# Rider 1
## Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

On the date hereof, each of the entities listed below (collectively, the "Debtors") filed a petition in the United States Bankruptcy Court for the Southern District of Texas for relief under chapter 11 of title 11 of the United States Code.  The Debtors have moved for joint administration of these cases under the case number assigned to the chapter 11 case of Energy XXI, Ltd.

- Anglo-Suisse Offshore Pipeline Partners, LLC
- Delaware EPL of Texas, LLC
- Energy Partners Ltd., LLC
- Energy XXI GOM, LLC
- Energy XXI Gulf Coast, Inc.
- Energy XXI Holdings, Inc.
- Energy XXI, Inc.
- Energy XXI Leasehold, LLC
- Energy XXI Ltd
- Energy XXI Natural Gas Holdings, Inc.
- Energy XXI Offshore Services, Inc.
- Energy XXI Onshore, LLC
- Energy XXI Pipeline, LLC
- Energy XXI Pipeline II, LLC
- Energy XXI Services, LLC
- Energy XXI Texas Onshore, LLC
- Energy XXI USA, Inc.
- EPL of Louisiana, L.L.C.
- EPL Oil & Gas, Inc.
- EPL Pioneer Houston, Inc.
- EPL Pipeline, L.L.C.
- M21K, LLC
- MS Onshore, LLC
- Natural Gas Acquisition Company I, LLC
- Nighthawk, L.L.C.
- Soileau Catering, LLC

**Fill in this information to identify the case and this filing:**

Debtor Name <u>Energy XXI Ltd</u>

United States Bankruptcy Court for the: <u>Southern</u> District of <u>Texas</u>
(State)

Case number (if known): _____

## **Rider 2**
## **Real Property or Personal Property that Needs Immediate Attention**

Question 12, among other things, asks the debtor to identify any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

The above-captioned debtor (the "***Debtor***") engages in the off-shore exploration, development, and production of oil and natural gas. The Debtor does not believe it owns or possesses any real or personal property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety. The Debtor notes that it is not aware of any definition of "imminent and identifiable harm" as used in this form.

# ENERGY XXI LTD

### Secretary's Certificate

The undersigned, being the Senior Vice President, Law and Corporate Secretary of Energy XXI Ltd, an exempted company formed under the laws of Bermuda (the "Company"), does hereby certify, on behalf of the Company and not in an individual capacity, as follows:

1. I am the duly qualified and appointed Senior Vice President, Law and Corporate Secretary of the Company and, as such, am familiar with the facts herein certified, and I am duly authorized to certify the same on behalf of the Company.

2. Attached hereto as Annex A is a true, correct, and complete copy of resolutions duly adopted by the board of directors of the Company at a telephonic meeting on April 13, 2016 (the "Resolutions");

3. The Resolutions have not been modified or rescinded, and are in full force and effect as of the date hereof.

[*Signature Page Follows*]

US 4168433v.2

IN WITNESS WHEREOF, the undersigned has executed and caused this certificate to be delivered on behalf of the Company as of April 14, 2016.

Energy XXI Ltd

By: _____
Name: Bo Boyd
Title:   Senior Vice President, Law and Corporate
         Secretary

*Signature Page to*
*Secretary's Certificate of*
*Energy XXI Ltd*

## ANNEX A

**BOARD RESOLUTIONS OF ENERGY XXI LTD**

# RESOLUTIONS OF
# THE BOARD OF DIRECTORS OF
# ENERGY XXI LTD

## April 13, 2016

The members of the board of directors (the "***Board***") of Energy XXI Ltd, an exempted company formed under the laws of Bermuda (the "***Company***"), **DO HEREBY CONSENT** to the taking of the following actions and **DO HEREBY ADOPT** the following resolutions pursuant to the Company's bye-laws:

### *Chapter 11 Filing*

**WHEREAS**, the Board has studied the financial state of the Company and its subsidiaries, including the Company's liabilities and liquidity, considered the strategic alternatives available to the Company and its subsidiaries, and the related circumstances and situation;

**WHEREAS**, the Board has had the opportunity to consult with the financial and legal advisors of the Company and its subsidiaries and fully consider each of the strategic alternatives available to the Company and its subsidiaries; and

**WHEREAS**, certain direct and indirect subsidiaries of the Company have been authorized concurrently herewith to file or cause to be filed with a federal bankruptcy court voluntary petitions for relief pursuant to chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***").

**NOW, THEREFORE, BE IT RESOLVED**, that the Board has determined that it is desirable and in the best interests of the Company to file with a federal bankruptcy court voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code as set forth below;

**FURTHER RESOLVED,** that the Company be, and hereby is, authorized to file or cause to be filed with the United States Bankruptcy Court for the Southern District of Texas (the "***U.S. Bankruptcy Court***") voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code;

**FURTHER RESOLVED**, that the Company's Chief Executive Officer, Chief Financial Officer, Chief Operating Officer, Chief Accounting Officer and Senior Vice President, Legal (collectively, the "***Authorized Officers***") acting alone or with one or more other Authorized Officers be, and each of them hereby is, authorized and empowered to execute, deliver, and file or cause to be filed with the U.S. Bankruptcy Court on behalf of the Company voluntary petitions pursuant to chapter 11 of the Bankruptcy Code (the "***Petitions***"), in such form as prescribed by the Official Forms promulgated in connection with the Bankruptcy Code;

**FURTHER RESOLVED**, that, upon the filing of the Petitions as authorized by the preceding paragraph, each Authorized Officer, acting alone or with one or more other Authorized Officers be, and hereby is, authorized and empowered to execute, deliver, and file or

cause to be filed with the U.S. Bankruptcy Court, on behalf of the Company, all papers, motions, applications, schedules, and pleadings necessary or convenient to facilitate the chapter 11 bankruptcy case and all of its matters and proceedings, and any and all other documents, including affidavits and declarations, necessary or appropriate in connection with the commencement of the chapter 11 case, each in such form or forms as the Authorized Officer so acting may approve;

### *Bermuda Liquidation Proceedings*

**FURTHER RESOLVED**, concurrent with, or immediately after, the filing of such Petitions with the U.S. Bankruptcy Court, the Board has determined that it is desirable and in the best interests of the Company to file a winding-up petition (the "***Bermuda Petition***") in the Supreme Court of Bermuda (the "***Bermuda Court***");

**FURTHER RESOLVED,** that the Company be, and hereby is, authorized to file or cause to be filed with the Bermuda Court the Bermuda Petition;

**FURTHER RESOLVED,** each Authorized Officer, acting alone or with one or more other Authorized Officers be, and hereby is, authorized and empowered to instruct Conyers Dill & Pearman Limited to take such actions as are necessary to file the Bermuda Petition to commence winding up proceedings in Bermuda (the "***Bermuda Parent Proceedings***");

**FURTHER RESOLVED**, that concurrent with the filing of the Bermuda Petition, an application be made to appoint Mr. John McKenna as provisional liquidator(s) (the "***Provisional Liquidator(s)***") with the powers as set out in the draft order, a copy of which has been reviewed by the Board;

**FURTHER RESOLVED,** concurrent with or after the commencement of the Bermuda Parent Proceedings, that the Company be, and hereby is, authorized to file or cause to be filed winding-up petitions for the following subsidiaries of the Company incorporated in Bermuda: (i) Energy XXI (US Holdings) Limited, (ii) Energy XXI International Limited, and (iii) Energy XXI Malaysia Limited (collectively, the "***Bermuda Subsidiaries***"), and to request the Bermuda Court to make a winding-up order for each Bermuda Subsidiary, and the Provisional Liquidator be, and hereby is, authorized to liquidate each Bermuda Subsidiary (the "***Bermuda Subsidiary Proceedings***");

**FURTHER RESOLVED**, that, upon the filing of the Petitions in U.S. Bankruptcy Court, each Authorized Officer, acting alone or with one or more other Authorized Officers be, and hereby is, authorized and empowered to execute, deliver, and file or cause to be filed with the Bermuda Court, including through Conyers Dill & Pearman, on behalf of the Company, all papers, motions, applications, schedules, and pleadings necessary or convenient to facilitate the Bermuda Parent Proceedings and the Bermuda Subsidiary Proceedings and all other matters and proceedings, and any and all other documents, including affidavits and declarations, necessary or appropriate in connection with the Bermuda Parent Proceedings or the Bermuda Subsidiary Proceedings, each in such form or forms as the Authorized Officer so acting may approve;

### _Retention of Professionals_

**FURTHER RESOLVED**, that each of the Authorized Officers be, and they hereby are, authorized and directed to employ the law firm of Vinson & Elkins L.L.P. as general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code in U.S. Bankruptcy Court, and to take any and all actions to advance the Company's rights and obligations, including filings and pleadings; and in connection therewith, each of the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Vinson & Elkins L.L.P.;

**FURTHER RESOLVED**, that each of the Authorized Officers be, and they hereby are, authorized and directed to employ the law firm of Gray Reed & McGraw, P.C. as special counsel to the Company to represent and assist the Company in carrying out its duties under the Bankruptcy Code in U.S. Bankruptcy Court, especially in regard to the Second Amended and Restated First Lien Credit Agreement, dated as of March 5, 2011, and to take any and all actions to advance the Company's rights and obligations, including filings and pleadings; and in connection therewith, each of the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Gray Reed & McGraw, P.C.;

**FURTHER RESOLVED**, that each of the Authorized Officers be, and they hereby are, authorized and directed to employ the law firm of Conyers Dill & Pearman as Bermuda counsel to represent and assist the Company in carrying out its duties under the laws of Bermuda in connection with the Bermuda Parent Proceedings and Bermuda Subsidiary Proceedings in the Bermuda Court, and to take any and all actions to advance the Company's rights and obligations, including filings and pleadings; and in connection therewith, each of the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Conyers Dill & Pearman;

**FURTHER RESOLVED**, that each of the Authorized Officers be, and they hereby are, authorized and directed to employ the law firm of Locke Lord LLP as regulatory counsel to the Company to represent and assist the Company in carrying out its duties under the Bankruptcy Code in U.S. Bankruptcy Court, especially in regard to dealings with the Bureau of Ocean Energy Management and the Bureau of Safety and Environmental Enforcement, and to take any and all actions to advance the Company's rights and obligations, including filings and pleadings; and in connection therewith, each of the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Locke Lord LLP;

**FURTHER RESOLVED**, that each of the Authorized Officers be, and they hereby are, authorized and directed to employ the firm of PJT Partners LP as investment banker to represent and assist the Company in carrying out its duties under the Bankruptcy Code in U.S. Bankruptcy Court and in connection with the Bermuda Parent Proceedings and the wind-up proceedings for

the Bermuda Subsidiaries in the Bermuda Court, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, each of the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of PJT Partners LP;

**FURTHER RESOLVED**, that each of the Authorized Officers be, and they hereby are, authorized and directed to employ the firm of Opportune LLP as financial advisor to represent and assist the Company in carrying out its duties under the Bankruptcy Code in U.S. Bankruptcy Court and in connection with the Bermuda Parent Proceedings and the wind-up proceedings for the Bermuda Subsidiaries in the Bermuda Court, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, each of the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Opportune LLP;

**FURTHER RESOLVED**, that each of the Authorized Officers be, and they hereby are, authorized and directed to employ the firm of EPIQ Systems, Inc. as notice and claims agent to represent and assist the Company in carrying out its duties under the Bankruptcy Code in U.S. Bankruptcy Court, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, each of the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of EPIQ Systems, Inc.;

**FURTHER RESOLVED**, that each of the Authorized Officers be, and they hereby are, authorized and directed to employ any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code and in connection with the Bermuda Parent Proceedings and the wind-up proceedings for the Bermuda Subsidiaries in the Bermuda Court, as applicable; and in connection therewith, each of the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary;

### *Cash Collateral and Adequate Protection*

**FURTHER RESOLVED**, that the Authorized Officers be, and they hereby are, authorized, directed, and empowered in the name of, and on behalf of, the Company, as debtor and debtor in possession, to seek approval of a cash collateral order in interim and final form (a "***Cash Collateral Order***") and to negotiate, execute and deliver any and all agreements, instruments or documents, by or on behalf of the Company, necessary to implement the Cash Collateral Order, as well as any additional or further agreements for the use of cash collateral in connection with the chapter 11 case, which agreement(s) may require the Company to grant liens to the Company's existing lenders or secured noteholders and each other agreement, instrument or document to be executed and delivered in connection therewith, by or on behalf of the Company pursuant thereto or in connection therewith, all with such changes therein and

additions thereto as any Authorized Officer approves, such approval to be conclusively evidenced by the taking of such action of by the execution and delivery thereof;

### *General*

**FURTHER RESOLVED**, that each Authorized Officer be, and hereby is, authorized, on behalf of the Company, to certify and attest to any documents that he or she may deem necessary or appropriate to consummate any transactions necessary to effectuate the foregoing resolutions; provided, such attestation shall not be required for the validity of any such documents; and

**FURTHER RESOLVED**, that all actions heretofore taken by each Authorized Officer, in the name of and on behalf of the Company, in connection with any of the above matters are hereby in all respects ratified, confirmed, and approved.

[*The remainder of this page is intentionally blank.*]

**Official Form 201A (12/15)**

*[If debtor is required to file periodic reports (e.g. forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# United States Bankruptcy Court
## Southern District of Texas

In re   **Energy XXI Ltd**

                                Debtor(s)

Case No.

Chapter   **11**

## Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is   **001-343719**   .

2. The following financial data is the latest available information and refers to the debtor's condition on   **December 31, 2015**   .

   a. Total assets                                       $                **1,764,237.00**

   b. Total debts (including debts listed in 2.c., below)   $                **3,622,508.00**

   c. Debt securities held by more than 500 holders:

| | | | | | Approximate number of holders: |
|---|---|---|---|---|---|
| secured ☑ | unsecured ☐ | subordinated ☐ | | **$1,450,000,000.00** | **Unknown** |
| secured ☐ | unsecured ☑ | subordinated ☐ | | **$249,452,000.00** | **Unknown** |
| secured ☐ | unsecured ☑ | subordinated ☐ | | **$101,077,000.00** | **Unknown** |
| secured ☐ | unsecured ☑ | subordinated ☐ | | **$238,071,000.00** | **Unknown** |
| secured ☐ | unsecured ☑ | subordinated ☐ | | **$143,993,000.00** | **Unknown** |
| secured ☐ | unsecured ☑ | subordinated ☐ | | **$213,677,000.00** | **Unknown** |
| secured ☐ | unsecured ☑ | subordinated ☐ | | **$363,018,000.00** | **Unknown** |

   d. Number of shares of preferred stock           **800,759**         **Unknown**

   e. Number of shares common stock           **95,459,002**       **Unknown**

     Comments, if any:

       **The Debtor and its affiliated debtors do not believe that any of its debt securities are held by more than 500 persons, but have disclosed the series of debt securities in item (c) out of an abundance of caution.**

3. Brief description of Debtor's business:

       **An independent oil and natural gas production company engaged in the acquisition, development, operation and exploration of oil and natural gas properties primarily offshore on the Gulf of Mexico Shelf, as well as onshore in Louisiana and Texas.**

4. List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

       **To the best of the Debtors' knowledge and belief, the following individuals and entities, either individually or collectively, directly or indirectly own, control, or hold 5% or more of the voting securities of the Debtor:  Mount Kellett Capital Management, L.P.; BlackRock, Inc.; and The Vanguard Group, Inc.**

| Fill in this information to Identify the case: |
|---|

Debtor Name:   ENERGY XXI LTD, et al.

United States Bankruptcy Court for the:   SOUTHERN District of TEXAS

Case Number (If known):

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 50 Largest Unsecured Claims and Are Not Insiders (Consolidated)

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | U.S. BANK, N.A. ATTN: CORPORATE TRUST SERVICES 5555 SAN FELIPE STREET, STE 1150 HOUSTON, TX 77056 | FAX: 713-235-9213 mauri.cowen@usbank.com | DEFICIENCY CLAIM RE: 11.0% SECOND LIEN NOTES DUE 2020 | U | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 2 | WILMINGTON TRUST, N.A., AS TRUSTEE ATTN: S. GOFFINET 15950 N. DALLAS PARKWAY, STE 550 DALLAS, TX 75248 | SGOFFINET@WILMINGTONTRUST.COM | 3.0% SENIOR NOTES DUE 2018 | U | | | $363,018,000 |
| 3 | WILMINGTON TRUST, N.A., AS TRUSTEE ATTN: S. GOFFINET 15950 N. DALLAS PARKWAY, STE 550 DALLAS, TX 75248 | SGOFFINET@WILMINGTONTRUST.COM | 9.25% SENIOR NOTES DUE 2017 | U | | | $249,452,000 |
| 4 | WILMINGTON TRUST, N.A., AS TRUSTEE ATTN: S. GOFFINET 15950 N. DALLAS PARKWAY, STE 550 DALLAS, TX 75248 | SGOFFINET@WILMINGTONTRUST.COM | 7.5% SENIOR NOTES DUE 2021 | U | | | $238,071,000 |
| 5 | U.S. BANK, N.A., ATTN: CORPORATE TRUST SERVICES ATTN: CORPORATE TRUST SERVICES 5555 SAN FELIPE STREET, SUITE 1150 HOUSTON, TX 77056 | FAX: 713-235-9213 mauri.cowen@usbank.com | 8.25% SENIOR NOTES DUE 2018 | U | | | $213,677,000 |
| 6 | WILMINGTON TRUST, N.A., AS TRUSTEE ATTN: S. GOFFINET 15950 N. DALLAS PARKWAY, STE 550 DALLAS, TX 75248 | SGOFFINET@WILMINGTONTRUST.COM | 6.875% SENIOR NOTES DUE 2024 | U | | | $143,993,000 |

Debtor:  ENERGY XXI LTD, et al.

Case Number  (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 7   WILMINGTON TRUST, N.A., AS TRUSTEE ATTN: S. GOFFINET 15950 N. DALLAS PARKWAY, STE 550 DALLAS, TX  75248 | SGOFFINET@WILMINGTONTRUST.COM | 7.75% SENIOR NOTES DUE 2019 | U | | | $101,077,000 |
| 8   FAB CON INC ATTN: BOBBY GILES 1710 YOUNGS ROAD MORGAN CITY, LA  70380 | PHONE: 504-382-6397 BOBBYWGILES@MINDSPRING.COM | TRADE DEBT | | | | $1,047,142.51 |
| 9   UNITED FIRE & SAFETY LLC 216 MILLSTONE RD BROUSSARD, LA  70518 | PHONE: 337-837-8060 FAX: 337-837-8063 | TRADE DEBT | | | | $707,773.87 |
| 10  AXIP ENERGY SERVICES LP ATTN: PETE LANE, CEO 1301 MCKINNEY ST #900 HOUSTON, TX  77010 | PHONE: 832-294-6500 KOTTO@AXIP.COM | TRADE DEBT | | | | $634,430.58 |
| 11  C & D PRODUCTION SPECIALIST CO INC ATTN: TROY BOZEMAN 4683 WEST PARK AVENUE HOUMA, LA  70364 | PHONE: 337-364-0663 FAX: 985-693-8156 TROY.BOZEMAN@CDWIRELINE.NET | TRADE DEBT | | | | $613,902.23 |
| 12  RIVER RENTAL TOOL INC 109 DERRICK RD BELLE CHASSE, LA  70037 | PHONE: 504-392-9775 FAX: 337-394-7072 RDIGGS@RRTMAX.COM | TRADE DEBT | | | | $488,149.40 |
| 13  COASTAL DRILLING COMPANY LLC 311 SARATOGA BOULEVARD CORPUS CHRISTI,, TX  78417 | FAX:  361-852-667 | TRADE DEBT | | | | $434,583.38 |
| 14  FLOW CHEM TECHNOLOGIES LLC ATTN: KENNETH MARKS 289 CUTLASS LOOP RAYNE, LA  70578 | PHONE: 337-228-1258 KMARKS@FLOWCHEM.NET | TRADE DEBT | | | | $434,186.11 |
| 15  ABE'S BOAT RENTALS INC ATTN: JAMIE DELAHOUSSAYE 9087 LA-23 BELLE CHASSE, LA  70037 | PHONE: 504-398-3637 ABESBOATRENTALS@BELLSOUTH.NET | TRADE DEBT | | | | $397,699.92 |
| 16  EXPEDITORS & PRODUCTION SERV ATTN: J. DESOMEAUX 151 SOUTHPARK RD #500 LAFAYETTE, LA  70508 | PHONE: 337-839-2735 JDESOMEAUX@EPSTEAM.COM | TRADE DEBT | | | | $366,831.01 |

Debtor: ENERGY XXI LTD, et al.

Case Number (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 17 QUAIL TOOLS LP ATTN: KEITH WHITE 3713 HWY 14 NEW IBERIA, LA 70560 | PHONE: 337-365-8154 FAX: 337-365-9997 KEITHWHITE@QUAILTOOLS.COM | TRADE DEBT | | | | $366,507.19 |
| 18 NOV BRANDT 4310 N. SAM HOUSTON PKWY. E HOUSTON, TX 77032 | PHONE: 713-482-0500 BRANDT@NOV.COM | TRADE DEBT | | | | $362,297.00 |
| 19 B & J MARTIN INC ATTN: MATTHEW MARTIN 18104 WEST MAIN STREET GALLIANO, LA 70354 | PHONE: 985-632-2727 MATTJMARTIN@COX.NET; APRIL@BJMARTININC.COM | TRADE DEBT | | | | $351,627.46 |
| 20 DYNAMIC PRODUCTION SERVICES INC ATTN: JOYANN FEUGAS 701 ROBLEY DR # 220 LAFAYETTE, LA 70503 | PHONE: 337-981-9484 JOYANN@DY-PRO.COM | TRADE DEBT | | | | $344,733.84 |
| 21 PELSTAR LLC ATTN: DIRK DAILEY 10145 BEEKMAN PLACE DR HOUSTON, TX 77043-4313 | PHONE: 337-856-7000 DIRK@PELSTARUSA.COM | TRADE DEBT | | | | $324,806.29 |
| 22 EXPRO AMERICAS LLC - OFFSHORE ATTN: ERIC NELSON 738 HIGHWAY 6 SOUTH HOUSTON, TX 77079 | PHONE: 281-597-9010 ERIC.NELSON@EXPROGROUP.COM | TRADE DEBT | | | | $313,345.85 |
| 23 BAKER HUGHES BUSINESS SUPPORT 2929 ALLEN PARKWAY, SUITE 2100 HOUSTON, TX 77019-2118 | PHONE: 713-625-4200 APSERVICES@BAKERHUGHES.COM; Ron.Davis@bakerhughes.com | TRADE DEBT | | | | $310,483.46 |
| 24 ALL COAST LLC ATTN: BYRON ALLEMAND 151 SOUTHPARK RD, 3RD FLOOR LAFAYETTE, LA 70508 | PHONE: 337-560-8041 BALLEMAND@ALLCOASTLLC.COM | TRADE DEBT | | | | $283,616.66 |
| 25 PETROLEUM SOLUTIONS INTERNATIONAL LLC ATTN: RICHARD ANGELLE 401 AUDUBON BOULEVARD 39B-103 LAFAYETTE, LA 70503 | PHONE: 337-232-6252 RANGELLE1@BELLSOUTH.NET | TRADE DEBT | | | | $281,711.00 |
| 26 ADRIATIC MARINE LLC ATTN: KEVIN GONZALES; BARRETT J. GRABERT 201 RACELAND ST RACELAND, LA 70394 | PHONE: 985-537-9330 BARRETT@ADRIATICMARINELLC.COM | TRADE DEBT | | | | $278,760.41 |

Debtor: ENERGY XXI LTD, et al.

Case Number (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 27 ARCHROCK SERVICES LP ATTN: DANIEL VAN PRAAG 16666 NORTHCHASE DR HOUSTON, TX 77060 | PHONE: 281-836-7000 DANIEL.VANPRAAG@EXTERRAN.COM | TRADE DEBT | | | | $251,925.96 |
| 28 ACADIANA VALVE SERVICES & SUPPLY LLC ATTN: NICK DUHON 3670 UNDERWOOD LAPORTE, TX 77571 | PHONE: 337-893-5202 NICKD@AVSANDS.NET | TRADE DEBT | | | | $249,685.51 |
| 29 PARKWAY SERVICES GROUP LLC ATTN: STEVE HEBERT 251 INDUSTRIAL PKWY. LAFAYETTE, LA 70508 | PHONE: 337-233-7232 FAX: 337-235-6051 STEVE@PARKWAYMS.COM | TRADE DEBT | | | | $241,835.94 |
| 30 WOOD GROUP PSN INC ATTN: KRISTIN SCHEEL 17000 KATY FREEWAY STE 150 HOUSTON, TX 77094 | PHONE: 281-828-6000 KRISTIN.SCHEEL@WOODGROUP.COM | TRADE DEBT | U | | | UNDETERMINED |
| 31 FREEPORT-MCMORAN OIL & GAS LLC ATTN: TREASURY DEPARTMENT 700 MILAM STREET, SUITE 3100 HOUSTON, TX 77002-2815 | PHONE: 713-579-6000 FAX: 713-579-6611 | TRADE DEBT | U | | | UNDETERMINED |
| 32 FIELDWOOD ENERGY LLC 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042-1246 | PHONE: 713-969-1000 FAX: 713-969-1299 JSMITH@FWELLC.COM | TRADE DEBT | U | | | UNDETERMINED |
| 33 ROWAN DRILLING CO INC 2800 POST OAK BLVD SUITE 5450 HOUSTON, TX 77056-6127 | PHONE: 713-621-7800 FAX: 713-960-7678 MATT.KELLER@ROWANCOMPANIES.COM | TRADE DEBT | U | | | UNDETERMINED |
| 34 SHAMROCK MANAGEMENT LLC ATTN: GREG CRANE 111 VENTURE BLVD HOUMA, LA 70360 | PHONE: 985-868-1056 GCRANE@SHAMROCKMANAGEMENTLLC.COM | TRADE DEBT | U | | | UNDETERMINED |
| 35 GRAND ISLE CORRIDOR LP 1100 WALNUT STREET, SUITE 3350 KANSAS CITY, MO 64106 | PHONE: 816-875-3705 FAX: 816-875-3705 | TRADE DEBT | U | | | UNDETERMINED |
| 36 NABORS OFFSHORE CORPORATION SECOND FLOOR 4 PAR-LA-VILLE ROAD HAMILTON HM 08 BERMUDA | PHONE: 441-292-1510 FAX: 441-292-1334 | TRADE DEBT | U | | | UNDETERMINED |

Debtor: ENERGY XXI LTD, et al.

Case Number (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 37  PHI INC ATTN: TOMMY BEGNAUD 2001 SE EVANGELINE TRWY LAFAYETTE, LA  70508-2156 | PHONE: 800-235-2452 FAX: 337-232-6537 TBEGNAUD@PHIHELICO.COM | TRADE DEBT | U | | | UNDETERMINED |
| 38  SIRIUS TECHNOLOGIES LLC ATTN: PETER VIDRINE 101 N 6TH ST EUNICE, LA  70535 | PHONE: 337-654-6477 PETER@SIRIUSCONTROLS.NET | TRADE DEBT | U | | | UNDETERMINED |
| 39  C & G BOATS INC ATTN: JOEY ARECENEAUX P.O. BOX 789 GOLDEN MEADOW, LA  70357 | PHONE: 504-689-2013 JAMIE@CGBOATS.COM | TRADE DEBT | U | | | UNDETERMINED |
| 40  WHITNEY OIL & GAS LLC 400 POYDRAS ST., SUITE 1440 NEW ORLEANS, LA  70130 | PHONE: 504-218-2929 SLEDET@WHITNEYOILANDGASLLC.COM | TRADE DEBT | U | | | UNDETERMINED |
| 41  W & T OFFSHORE INC NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX  77046 | PHONE: 713-626-8525 FAX: 713-626-8527 | TRADE DEBT | U | | | UNDETERMINED |
| 42  MCMORAN OIL & GAS LLC 1615 POYDRAS STREET NEW ORLEANS, LA  70112 | PHONE: 504-582-4000 FAX: 504-582-4155 | TRADE DEBT | U | | | UNDETERMINED |
| 43  ISLAND OPERATING COMPANY INC ATTN: GREGG FALGOUT 770 S. POST OAK LANE SUITE 400 HOUSTON, TX  77056 | PHONE: 337-233-9594 GFALGOUT@ISLANDOPERATING.COM | TRADE DEBT | U | | | UNDETERMINED |
| 44  GAUBERT OIL COMPANY INC ATTN: ALLISON LEDET 10 RIENZI DRIVE THIBODAUX, LA  70301 | PHONE: 985-447-3811 ALLISON@GAUBERTOIL.COM | TRADE DEBT | U | | | UNDETERMINED |
| 45  DULAN LLC ATTN: JIM BLOHM 103 RUE BASTILLE LAFAYETTE, LA  70508 | PHONE: 713-231-9021 JBLOHM@DUPRE.COM | TRADE DEBT | U | | | UNDETERMINED |
| 46  CHURCH POINT WHOLESALE 9684 CHURCH POINT HW CHURCH POINT, LA  70525 | FAX: 337-684-3650 | TRADE DEBT | U | | | UNDETERMINED |

Debtor:  ENERGY XXI LTD, et al.

Case Number  (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 47   EXTERRAN ENERGY SOLUTIONS LP ATTN: DANIEL VAN PRAAG 4444 BRITTMOORE ROAD HOUSTON, TX  77041 | PHONE: 281-836-7000 DANIEL.VANPRAAG@EXTERRAN.COM | TRADE DEBT | U | | | UNDETERMINED |
| 48   SPARROWS OFFSHORE LLC ATTN: SEAN RYAN 10235 WEST LITTLE YORK ROAD HOUSTON, TX  77040-3229 | PHONE: 713-896-5105 SEAN.RYAN@SPARROWSGROUP.COM | TRADE DEBT | U | | | UNDETERMINED |
| 49   BISSO MARINE COMPANY INC ATTN: ROY BUCHLER 11311 NEESHAW DRIVE HOUSTON, TX  77065 | PHONE: 504-866-6341 ROYBUCHLER@BISSOMARINE.COM | TRADE DEBT | U | | | UNDETERMINED |
| 50   BLACK ELK ENERGY OFFSHORE OPERATIONS LLC 3100 S. GESSNER RD STE 215 HOUSTON, TX  77063-3744 | PHONE: 832.973-4230 FAX: 832-973-4229 | TRADE DEBT | U | | | UNDETERMINED |

**Fill in this information to identify the case:**

Debtor name    **Energy XXI Ltd**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☑   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 50 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **April 14, 2016**     X **/s/ Bruce W. Busmire**
                                     Signature of individual signing on behalf of debtor

                                       **Bruce W. Busmire**
                                       Printed name

                                       **Chief Financial Officer**
                                       Position or relationship to debtor

# United States Bankruptcy Court
## Southern District of Texas

In re:   **Energy XXI Ltd** _____

Debtor(s)

Case No. _____

Chapter   **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure for filing in this Chapter 11 Case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AARON JAMES CLARK<br>86 GREENSWARD LANE<br>SUGAR LAND, TX  77479 | COMMON STOCK | 100 | COMMON STOCK |
| ABHA A POHWANI<br>AMAR LAL POHWANI<br>4308 LOURMARIN LN<br>MODESTO, CA  95356-8939 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 680 | PREFERRED STOCK |
| ADAM GORDON PAUL FRISBY<br>1 MORGAN CLOSE<br>YAXLEY PETERBOROUGH<br>CAMBRIDGESHIRE  PE7 3GE<br>UNITED KINGDOM | COMMON STOCK | 3 | COMMON STOCK |
| ADAM PERCELL RENNER<br>KRISTINA RENNER<br>4465 HOFFMAN FARMS DR<br>HILLIARD, OH  43026-7074 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 24 | PREFERRED STOCK |
| ADAM T AULTZ<br>2415 CLARK STREET APT 416<br>DALLAS, TX  75204-2467 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 10 | PREFERRED STOCK |
| ADRIENNE CHEE<br>14210 INGHAM CT<br>SUGAR LAND, TX  77478 | COMMON STOCK | 20 | COMMON STOCK |
| AKIRA OKUBO<br>11965 GORHAM AVE APT 308<br>LOS ANGELES, CA  90049-5345 | COMMON STOCK | 1,480 | COMMON STOCK |
| ALAN D STERN &<br>BABS BESSIE STERN JT/WROS<br>5314 ANGEL WING DR<br>BOYNTON BEACH, FL  33437-1648 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |

In re:   **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALDEN K WHITE<br>1500 SHERIDAN AVE APT D<br>CHICO, CA  95926-2732 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,175 | PREFERRED STOCK |
| ALECIA SHELBY DANIELS<br>[ADDRESS REDACTED] | COMMON STOCK | 11 | COMMON STOCK |
| ALEXIS CAROLINA MONTEMAYOR<br>19407 YUMA CREST LANE<br>TOMBALL, TX  77377 | COMMON STOCK | 100 | COMMON STOCK |
| ALIDA GIBSON-RILEY<br>C/O EPL OIL & GAS  INC.<br>919 MILAM SUITE 1600<br>HOUSTON, TX  77002-5338 | COMMON STOCK | 303 | COMMON STOCK |
| ALLAN JOSEPH JURANEK<br>DESIGNATED BENE PLAN/TOD<br>5100 FM 1960 RD W APT 1807<br>HOUSTON, TX  77069 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 12 | PREFERRED STOCK |
| ALLIANZ GLOBAL INVESTORS U.S., LLC<br>C/O DOUGLAS FORSYTH<br>DOUGLAS FORSYTH<br>SAN DIEGO, CA  92101<br>UNITED STATES | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 41,265 | PREFERRED STOCK |
| ALONZO HENTZ<br>PO BOX 3184<br>HAMPTON, VA  23663-0184 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| ALVA TERRY STAPLES<br>6705 E. DORADO PL<br>GREENWOOD VILLAGE, CO  80111 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 11 | PREFERRED STOCK |
| ALYWIN J FRUGE JR<br>7800 WALMSLEY AVENUE<br>NEW ORLEANS, LA  70125-3432 | COMMON STOCK | 11 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____      Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AMANDA J DRAKE<br>904 LAWRENCE ST<br>HOUSTON, TX 77008 | COMMON STOCK | 647 | COMMON STOCK |
| AMANDA J LUCKEY<br>3010 RIATA LANE<br>HOUSTON, TX 77043 | COMMON STOCK | 56 | COMMON STOCK |
| AMBAR INC<br>221 RUE DE JEAN<br>LAFAYETTE, LA 70508-8501 | COMMON STOCK | 136 | COMMON STOCK |
| AMIR AHSAN<br>833 KINGSWAY DR E<br>GRETNA, LA 70056 | COMMON STOCK | 33 | COMMON STOCK |
| AMY CHEE FORSYTHE<br>26 MARWOOD CT<br>ROCKVILLE, MD 20850 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 1,988 | PREFERRED STOCK |
| AMY MCCALL<br>% MURPHY<br>2611 FRIARWOOD TRL<br>KINGWOOD, TX 77339 | COMMON STOCK | 100 | COMMON STOCK |
| AMY REID<br>[ADDRESS REDACTED] | COMMON STOCK | 20 | COMMON STOCK |
| ANDREA ENRIQUE TOVAR<br>207 W PELICAN<br>MCALLEN, TX 78504 | COMMON STOCK | 20 | COMMON STOCK |
| ANDREA KATHLEEN SHAVER<br>6405 SHOREHAVEN CT<br>FRISCO, TX 75035-7417 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |
| ANDREI APANASETS<br>116-11 CURZON RD APT 1E<br>RICHMOND HILL, NY 11418-3494 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANDREI SMYK<br>2498 CARISBROOK CT<br>HAYWARD, CA  94542-1248 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| ANDREI SMYK<br>R/O IRA E*TRADE CUSTODIAN<br>2498 CARISBROOK CT<br>HAYWARD, CA  94542-1248 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| ANDRES MONTES DE OCA<br>352 W 18TH ST<br>HOLLAND, MI  49423-3902 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 559 | PREFERRED STOCK |
| ANDREW J KAVERT<br>2110 COPPER MILL TRAIL<br>CUMMING, GA  30041-4906 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 350 | PREFERRED STOCK |
| ANDREW S RICHARD<br>PO BOX 1779<br>KINDER, LA  70648 | COMMON STOCK | 1,493 | COMMON STOCK |
| ANDREW WADE WALLACE<br>425 LARK DR APT 5<br>CARMEL, IN  46032-1681 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 302 | PREFERRED STOCK |
| ANGEL A CACHO-NEGRETE<br>3010 EAST VILLA MARIA<br>BRYAN, TX  77803-5015 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 652 | PREFERRED STOCK |
| ANN CAROLYN STUDEMAN<br>DESIGNATED BENE PLAN/TOD<br>6712 CHIMNEY RIDGE CT<br>HOSCHTON, GA  30548 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 481 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANN MOODY<br>2116 BANKS ST<br>HOUSTON, TX  77098 | COMMON STOCK | 189 | COMMON STOCK |
| ANNA M FREDRICKSON<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>810 S 3RD ST<br>FAIRFIELD, IA  52556-3907 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 50 | PREFERRED STOCK |
| ANNE SAADEH HESS<br>[ADDRESS REDACTED] | COMMON STOCK | 425 | COMMON STOCK |
| ANNETTE A VILLARREAL<br>[ADDRESS REDACTED] | COMMON STOCK | 217 | COMMON STOCK |
| ANTHONY D FEBBRARO<br>5010 VIRGINIA DR<br>RICHMOND, TX  77406-9504 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| APRIL PELS<br>[ADDRESS REDACTED] | COMMON STOCK | 169 | COMMON STOCK |
| AQR CAPITAL MANAGEMENT, LLC<br>C/O RONEN ISRAEL<br>RONEN ISRAEL<br>GREENWICH, CT  6830<br>UNITED STATES | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 18,685 | PREFERRED STOCK |
| ARJUN S RAUTELA<br>3304 PECAN PARK DR<br>FLOWER MOUND, TX  75022-2800 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| ARMAND RICHARD<br>[ADDRESS REDACTED] | COMMON STOCK | 189 | COMMON STOCK |
| ARTHUR RODRIQUEZ JR<br>6 RANCHERS TRAIL<br>THE WOODLANDS, TX  77389 | COMMON STOCK | 100 | COMMON STOCK |
| ARTHUR SHERRILL<br>1049 BYRD ST<br>JENA, LA  71342 | COMMON STOCK | 100 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  Energy XXI Ltd _____      Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ATC AS CUST FOR IRA<br>STEVEN LALLA<br>549 BRANDON WAY<br>AUSTIN, TX  78733-3264 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 6 | PREFERRED STOCK |
| AU NGUYEN<br>[ADDRESS REDACTED] | COMMON STOCK | 236 | COMMON STOCK |
| AUDREY NELSON<br>29688 ONO BLVD<br>ORANGE BEACH, AL  36561 | COMMON STOCK | 20 | COMMON STOCK |
| AUNDRIA BARNUM<br>[ADDRESS REDACTED] | COMMON STOCK | 100 | COMMON STOCK |
| AUSTIN J GALY<br>MARY L GALY<br>43307 PUTTERS LN<br>GONZALES, LA  70737 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| AUSTN ALLEN GASKAMP<br>21 SPLIT ROCK RD<br>THE WOODLANDS, TX  77381 | COMMON STOCK | 100 | COMMON STOCK |
| BALANCE ACCOUNT REPRESENTING THE UNEXCHANGED SHARES IN THE "EPL" FILE<br>% CONTINENTAL STOCK TRANSFER<br>17 BATTERY PL 8TH FL<br>NEW YORK, NY  10004 | COMMON STOCK | 2 | COMMON STOCK |
| BALANCE CERTIFICATE REPRESENTING THE UNEXCHANGED SHARES IN THE "COM" FILE<br>C/O CONTINENTAL STOCK TRANSFER<br>17 BATTERY PLACE 8TH FL<br>NEW YORK, NY  10004 | COMMON STOCK | 6,073 | COMMON STOCK |
| BALANCE CERTIFICATE REPRESENTING THE UNEXCHANGED SHARES IN THE "COMR" FILE<br>C/O CONTINENTAL STOCK TRANSFER<br>17 BATTERY PLACE 8TH FL<br>NEW YORK, NY  10004 | COMMON STOCK | 1,136 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd**                                                Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BARBARA A STROMQUIST TTEE<br>UA DTD 10/22/2001 AS AMENDED<br>ATTN/EARL CARSON<br>PO BOX 2066<br>THOUSAND OAKS, CA  91358-2066 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 2,000 | PREFERRED STOCK |
| BARBARA E EDMONDS<br>[ADDRESS REDACTED] | COMMON STOCK | 39 | COMMON STOCK |
| BASHARA BOYD<br>[ADDRESS REDACTED] | COMMON STOCK | 18,861 | COMMON STOCK |
| BECKY BRENNAN<br>[ADDRESS REDACTED] | COMMON STOCK | 327 | COMMON STOCK |
| BEHNAM MOHAMMADI<br>504 TROPEA AISLE<br>IRVINE, CA  92606-0867 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 700 | PREFERRED STOCK |
| BEN MARCHIVE II<br>[ADDRESS REDACTED] | COMMON STOCK | 100 | COMMON STOCK |
| BENJAMIN M FREEMAN<br>[ADDRESS REDACTED] | COMMON STOCK | 1,106 | COMMON STOCK |
| BENJAMIN RICHARD<br>[ADDRESS REDACTED] | COMMON STOCK | 66 | COMMON STOCK |
| BENJAMIN ROBERTS<br>525 JOHNSON GROVE RD SW<br>BOGUE CHITTO, MS  39629 | COMMON STOCK | 189 | COMMON STOCK |
| BETSY DUFFORD<br>1501 ATHENS DRIVE<br>COLLEGE STATION, TX  77840 | COMMON STOCK | 100 | COMMON STOCK |
| BILL COLVIN<br>[ADDRESS REDACTED] | COMMON STOCK | 102,423 | COMMON STOCK |
| BILLY PATTERSON JR<br>ROTH IRA ETRADE CUSTODIAN<br>141 E DALE RD<br>FAIRMONT, WV  26554-5983 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 70 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   __Energy XXI Ltd_____        Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BLACKROCK FUND ADVISORS<br>VISHAL PATEL<br>400 HOWARD ST<br>SAN FRANCISCO, CA 94105-2228 | COMMON SHARES | 4,773,661 | COMMON SHARES |
| BLAKE COLEMAN<br>150 SABINE ST #438<br>HOUSTON, TX 77007 | COMMON STOCK | 20 | COMMON STOCK |
| BLAKE LABORDE<br>P.O BOX 141<br>HESSMER, LA 71341 | COMMON STOCK | 185 | COMMON STOCK |
| BLAKE WESTERMAN<br>[ADDRESS REDACTED] | COMMON STOCK | 156 | COMMON STOCK |
| BO D BELLOW<br>321 N ATLANTA<br>METAIRIE, LA 70003 | COMMON STOCK | 160 | COMMON STOCK |
| BOSTON INVESTMENTS LLC<br>C/O DAVID M MATLOFF &<br>ROBIN B SEITZ<br>8700 E VISTA BONITA DR SUITE 202<br>SCOTTSDALE, AZ 85255-3206 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 4 | PREFERRED STOCK |
| BRADLEY D SCHROEDER<br>[ADDRESS REDACTED] | COMMON STOCK | 339 | COMMON STOCK |
| BRADLEY RUETTIGER YOUNG<br>15802 KNOLLS LODGE DR<br>HOUSTON, TX 77095 | COMMON STOCK | 100 | COMMON STOCK |
| BRENDA E REILLY<br>1104 SENA DRIVE<br>METAIRIE, LA 70005 | COMMON STOCK | 42 | COMMON STOCK |
| BRENDA GUZMAN<br>[ADDRESS REDACTED] | COMMON STOCK | 149 | COMMON STOCK |
| BRIAN A. MATUSEK<br>BILINDA C. MATUSEK JT TEN<br>18825 AUTUMN BREEZE DR<br>SPRING, TX 77379-8883 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 6 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd**                                          Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| BRIAN C GEORGE & C HICKERSON-GEORGE CPWROS 715 TUNBRIDGE ROAD DANVILLE, CA  94526-4319 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |
| BRIAN FORBES [ADDRESS REDACTED] | COMMON STOCK | 108 | COMMON STOCK |
| BRIAN HESTER 1225 VIENNA TRAIL NW BROOKHAVEN, MS  39601 | COMMON STOCK | 189 | COMMON STOCK |
| BRIAN KENNY 50 WALNUT AVENUE APT 1A NEWTOWN, PA  18940-1531 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 2,353 | PREFERRED STOCK |
| BRIAN KENNY ROTH IRA E*TRADE CUSTODIAN 50 WALNUT AVENUE APT 1A NEWTOWN, PA  18940-1531 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 231 | PREFERRED STOCK |
| BRIAN LEE WADA 2111 YUCCA AVE FULLERTON, CA  92835 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 138 | PREFERRED STOCK |
| BRICE TYNES 2802 MORRISON ST UNIT 107 HOUSTON, TX  77009-7616 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| BRIDGETT MCBRIDE [ADDRESS REDACTED] | COMMON STOCK | 320 | COMMON STOCK |
| BRIDGEWAY CAPITAL MANAGEMENT, INC. 20 GREEN WAY PLAZA #450 HOUSTON, TX  77046 | COMMON SHARES | 472,600 | COMMON SHARES |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRONWYN E SCHRAMM TTEE<br>BRONWYN E SCHRAMM 1998 TR<br>UA DTD 8/26/1998<br>3436 ROSEMARY AVE<br>GLENDALE, CA  91208-1511 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| BRUCE BOND<br>20316 BABBIE ROAD<br>ANDALUSIA, AL  36421-7604 | COMMON STOCK | 51 | COMMON STOCK |
| BRUCE CACHO-NEGRETE IRA<br>RAYMOND JAMES & ASSOC INC CSDN<br>3828 HILLWAY DR<br>GLENDALE, CA  91208-1019 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 540 | PREFERRED STOCK |
| BRUCE D JOHNSON<br>CHARLES SCHWAB & CO INC CUST<br>BRUCE DEWAYNE JOHNSON PS PLAN<br>1092 SUGARHILL PL<br>COOKEVILLE, TN  38501 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| BRYAN SCOTT BORDELON<br>[ADDRESS REDACTED] | COMMON STOCK | 1,300 | COMMON STOCK |
| BRYAN SCOTT BORDELON<br>[ADDRESS REDACTED] | COMMON STOCK | 75 | COMMON STOCK |
| BRYANT H PATTON<br>25 HIGHLAND PARK VILLAGE<br>SUITE 100-757<br>DALLAS, TX  75205-2789 | COMMON STOCK | 250 | COMMON STOCK |
| BRYANT PAUL FAULK<br>[ADDRESS REDACTED] | COMMON STOCK | 3,573 | COMMON STOCK |
| BUDDY ROSS PAKUER<br>BOX 1415<br>MEEKER, CO  81641-1415 | COMMON STOCK | 1 | COMMON STOCK |
| BYRON ANDREW SMITH<br>114 E LINN ST<br>HUNTINGTON, TX  75949-8401 | COMMON STOCK | 20 | COMMON STOCK |
| CAITLIN MUNN<br>[ADDRESS REDACTED] | COMMON STOCK | 29 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| CAITLIN SAUNDERS [ADDRESS REDACTED] | COMMON STOCK | 105 | COMMON STOCK |
| CAITLIN SAUNDERS [ADDRESS REDACTED] | COMMON STOCK | 38 | COMMON STOCK |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM LINCOLN PLAZA E #1820 400 Q ST SACRAMENTO, CA  95811 | COMMON SHARES | 1,374,591 | COMMON SHARES |
| CALLEX CAPITAL LLC ATTN MENA RIZK 1603 CAPITOL AVE STE 314 CHEYENNE, WY  82001-4561 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 520 | PREFERRED STOCK |
| CALVIN BROWN 2971 YORKTOWN DR BATON ROUGE, LA  70808 | COMMON STOCK | 312 | COMMON STOCK |
| CALVIN J BROWN [ADDRESS REDACTED] | COMMON STOCK | 1,824 | COMMON STOCK |
| CANDACE A SHIRA CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA 17 OAKFIELD WAY PITTSFORD, NY  14534 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 900 | PREFERRED STOCK |
| CAROLYN M CLAWSON 1009 SMITH DR METAIRIE, LA  70005-1734 | COMMON STOCK | 4 | COMMON STOCK |
| CARRIE P MANCUSO TOD ON FILE 401 METAIRIE RD APT 231 METAIRIE, LA  70005 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| CEDE & CO (FAST) P O BOX 20 BOWLING GREEN STATION NEW YORK, NY  10274 | COMMON STOCK | 696,450 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  Energy XXI Ltd _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CEDE & CO (FAST)<br>P O BOX 20<br>BOWLING GREEN STATION<br>NEW YORK, NY  10274 | COMMON STOCK | 3,000 | COMMON STOCK |
| CEDE & CO (FAST)<br>P O BOX 20<br>BOWLING GREEN STATION<br>NEW YORK, NY  10274 | COMMON STOCK | 96,260,165 | COMMON STOCK |
| CHAD E GRADNEY<br>[ADDRESS REDACTED] | COMMON STOCK | 1,286 | COMMON STOCK |
| CHAD RITCHIE<br>45 ROBIN RD<br>PORTSMOUTH, RI  02871-3710 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 440 | PREFERRED STOCK |
| CHAD V WAMSLEY<br>1645 COLOGNE DR<br>BISMARCK, ND  58504-7021 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 123 | PREFERRED STOCK |
| CHAD WILLIAMS<br>[ADDRESS REDACTED] | COMMON STOCK | 7,158 | COMMON STOCK |
| CHAD WILLIAMS<br>[ADDRESS REDACTED] | COMMON STOCK | 4,049 | COMMON STOCK |
| CHANDRAKANT J PATEL<br>AVANTIKA C PATEL TTEE<br>PATEL FAMILY LIV TRUST U/A 12/23/14<br>2190 UPPER RANCH RD<br>WESTLAKE VLG, CA  91362-4733 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 3,985 | PREFERRED STOCK |
| CHARLES CECIL WYCHE<br>TRAD IRA VFTC AS CUSTODIAN<br>11 E TALLULAH DR<br>GREENVILLE, SC  29605-1138 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| CHARLES CLOSE TTEE<br>QSTAR LLC RETIREMENT TRUST<br>FBO WILLIAM L BRUNNER<br>2121 ALLEN PKWY APT 4098<br>HOUSTON, TX  77019 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 29 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHARLES SCHWAB BANK TTEE<br>VENABLE LLP RETIREMENT PLAN<br>FBO TROY E CONRAN<br>2733 NICODEMUS RD<br>WESTMINSTER, MD  21157 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 95 | PREFERRED STOCK |
| CHARLES SCHWAB INVESTMENT MANAGEMENT, INC.<br>DAN DOWNEY<br>215 FREMONT ST<br>SAN FRANCISCO, CA  94105 | COMMON SHARES | 2,194,695 | COMMON SHARES |
| CHARLES W JAMES<br>PO BOX 898<br>BASILE, LA  70515 | COMMON STOCK | 2,813 | COMMON STOCK |
| CHERYL D COOPER AND<br>ROBERT F COOPER TIC<br>PO BOX 356<br>INDEPENDENCE, MO  64051-0356 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 5 | PREFERRED STOCK |
| CHESTER F WEIMER<br>IRA VFTC AS CUSTODIAN<br>SEP ACCOUNT U/A DTD 4/13/89<br>141 TETREAU ST<br>THIBODAUX, LA  70301-3533 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 3,500 | PREFERRED STOCK |
| CHRIS D SOILEAU<br>[ADDRESS REDACTED] | COMMON STOCK | 1,206 | COMMON STOCK |
| CHRIS ROPKO &<br>NASTASSIA ROPKO JTWROS<br>460 CORTE ESCUELA<br>NOVATO, CA  94949-5923 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| CHRISTIAN R BERTRAND<br>[ADDRESS REDACTED] | COMMON STOCK | 456 | COMMON STOCK |
| CHRISTIAN SCHICK TOD<br>SUBJECT TO STA TOD RULES<br>954 COACHLIGHT DR<br>HOUSTON, TX  77077 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 800 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd**                                    Case No. _____

_____
                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHRISTINA J RYE & WILLIAM T RYE JT TEN 1736 CAROUTHERS PKWY STE 300 BRENTWOOD, TN 37027-8167 | COMMON STOCK | 36 | COMMON STOCK |
| CHRISTINA MILLER REITER CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 9634 PORTOFINO DRIVE BRENTWOOD, TN 37027 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 9,165 | PREFERRED STOCK |
| CHRISTINE W KRIG 101 CHILTON DR BROUSSARD, LA 70518-4991 | COMMON STOCK | 9 | COMMON STOCK |
| CHRISTOPHER D KULLAS 2345 DRUMMER BOY LN BELLINGHAM, WA 98226-9565 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 800 | PREFERRED STOCK |
| CHRISTOPHER M HAGEN AND AMANDA W HAGEN JTTEN 9537 TWICKENHAM COURT PIKE ROAD, AL 36064 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| CHRISTOPHER R DARBE 4072 ALCONBURY CIR PENSACOLA, FL 32514-8001 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| CHRISTOPHER R DEMAY 2121 BEACH VILLAGE CT APT 102 ANNAPOLIS, MD 21403-3634 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 2,827 | PREFERRED STOCK |
| CHRISTOPHER RANDALL GRANT DESIGNATED BENE PLAN/TOD 11911 MAYFIELD AVE APT 103 LOS ANGELES, CA 90049 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 35 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CINDY P LOWRANCE<br>523 BONNABEL BLVD<br>NEW ORLEANS, LA  70005-3259 | COMMON STOCK | 6 | COMMON STOCK |
| CINDY STERN TTEE<br>CINDY STERN LIVING TR<br>DTD 08/22/2006<br>15 SPINNAKER ST APT 3<br>MARINA DEL REY, CA  90292-7174 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 500 | PREFERRED STOCK |
| CLAUDIA GARCIA<br>[ADDRESS REDACTED] | COMMON STOCK | 27 | COMMON STOCK |
| CLIFFORD ABRAHAM<br>1223 HARVARD TERRACE 2<br>EVANSTON, IL  60202-3200 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 30 | PREFERRED STOCK |
| CLINTON W COLDREN<br>1535 SONIAT ST<br>NEW ORLEANS, LA  70115-4033 | COMMON STOCK | 3 | COMMON STOCK |
| CODY ROBINSON<br>6750 BEECH DRIVE<br>ARVADA, CO  80004 | COMMON STOCK | 20 | COMMON STOCK |
| COLUMBIA MANAGEMENT INVESTMENT ADVISERS, LLC<br>C/O DAVID GREAVU<br>DAVID GREAVU<br>MINNEAPOLIS, MN  55474<br>UNITED STATES | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 35,000 | PREFERRED STOCK |
| COREY D ONDERA<br>1070 MERRIMAR CIRCLE NE<br>COLUMBUS, OH  43220-3539 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 133 | PREFERRED STOCK |
| CORNELIUS DUPRE II<br>[ADDRESS REDACTED] | COMMON STOCK | 59,254 | COMMON STOCK |
| COURTNEY CAMPBELL<br>[ADDRESS REDACTED] | COMMON STOCK | 44 | COMMON STOCK |
| CRAIG A KENNEDY<br>[ADDRESS REDACTED] | COMMON STOCK | 1,202 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____          Case No. _____
                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| CRAIG COMEAUX<br>[ADDRESS REDACTED] | COMMON STOCK | 1,139 | COMMON STOCK |
| CSS LLC<br>C/O PROP DESK<br>PROP DESK<br>CHICAGO, IL  60604<br>UNITED STATES | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 1,000 | PREFERRED STOCK |
| CULLEN M CONE<br>[ADDRESS REDACTED] | COMMON STOCK | 762 | COMMON STOCK |
| CURTIS R BLACKMON<br>[ADDRESS REDACTED] | COMMON STOCK | 140 | COMMON STOCK |
| CUST FPO<br>CHERYL D COOPER IRRA<br>FBO CHERYL D COOPER<br>PO BOX 356<br>INDEPENDENCE, MO  64051-0356 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 5 | PREFERRED STOCK |
| CUST FPO<br>MICHAEL SWINK RRA<br>FBO MICHAEL SWINK<br>2755 FLOUR MILL DR<br>MIDLOTHIAN, VA  23112-4265 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 38 | PREFERRED STOCK |
| CUST FPO<br>MR DANNY T NGUYEN RRA<br>FBO MR DANNY T NGUYEN<br>65 BECKWITH PL<br>RUTHERFORD, NJ  07070-1207 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 51 | PREFERRED STOCK |
| CUST FPO<br>MR JAMES M ANNIN IRRA<br>FBO MR JAMES M ANNIN<br>2107 PERSA ST<br>HOUSTON, TX  77019-6417 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 4,350 | PREFERRED STOCK |
| CUST FPO<br>MR ROBERT S CRAIG IRA<br>FBO MR ROBERT S CRAIG<br>2931 HIGHLAND LAKES DR<br>MISSOURI CITY, TX  77459-4218 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 200 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CUST FPO<br>ROBERT F COOPER IRRA<br>FBO ROBERT F COOPER<br>PO BOX 356<br>INDEPENDENCE, MO  64051-0356 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 5 | PREFERRED STOCK |
| CYE GLENN COOPER<br>4018 MODLIN AVE<br>FORT WORTH, TX  76107 | COMMON STOCK | 100 | COMMON STOCK |
| D A DAVIDSON & CO AS CUST FBO<br>PHILIP H RUGGLES<br>TRADITIONAL IRA<br>5504 LOCHMOR AVE<br>LAS VEGAS, NV  89130-3674 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| D A DAVIDSON & CO AS CUST FBO<br>ROGER TODD IRA<br>CARMEL VALLEY MANOR<br>8545 CARMEL VALLEY RD<br>CARMEL, CA  93923-9557 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 350 | PREFERRED STOCK |
| D COOK & B COOK TTEE<br>THE COOK FAMILY REVOCABLE<br>TRUST U/A DTD 02/29/2012<br>1246 NW 63RD ST<br>OKLAHOMA CITY, OK  73116 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| D NORMAN LANE &<br>SANDRA K LANE JT/WROS<br>2604 PENNEFEATHER CT<br>LINCOLN, CA  95648-7808 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 75 | PREFERRED STOCK |
| DANA STARNER &<br>KENJI C HASHIMOTO JT/WROS<br>966 HUMMINGBIRD DR<br>COPPELL, TX  75019-6928 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 275 | PREFERRED STOCK |
| DANA W LARSON<br>[ADDRESS REDACTED] | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd**                                                      Case No. _____

_____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DANIEL KOWALSKI<br>181 ESSEX ST UNIT E503<br>BOSTON, MA  02111-2147 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,500 | PREFERRED STOCK |
| DANIEL WILLIAM WALL<br>ALISON HAYES WALL JT TEN<br>6904 LONGRIDGE DR<br>RALEIGH, NC  27603 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 5 | PREFERRED STOCK |
| DANILO SABILLION<br>PO BOX 87<br>STONEVILLE, MS  38776 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 450 | PREFERRED STOCK |
| DANZEL D MARCANTEL<br>[ADDRESS REDACTED] | COMMON STOCK | 1,846 | COMMON STOCK |
| DARREN G GENE OHLAND<br>85 WYNN GATE CT<br>NEW ALBANY, IN  47150-6547 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 10 | PREFERRED STOCK |
| DARYL BRENT WADA<br>2111 YUCCA AVE<br>FULLERTON, CA  92835 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 138 | PREFERRED STOCK |
| DAT NGUYEN<br>1621 RAQUEL CT<br>SAN JOSE, CA  95128 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 380 | PREFERRED STOCK |
| DAVE H SHAVER<br>6405 SHOREHAVEN CT<br>FRISCO, TX  75035-7417 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,100 | PREFERRED STOCK |
| DAVE P WATSON<br>[ADDRESS REDACTED] | COMMON STOCK | 3,405 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVE SAVITTIERE<br>15910 HURSTFIELD POINTE DR<br>CYPRESS, TX  77429 | COMMON STOCK | 242 | COMMON STOCK |
| DAVID CARLSON<br>1101 PANTHER CREEK ROAD<br>DRIFTWOOD, TX  78619 | COMMON STOCK | 2,382 | COMMON STOCK |
| DAVID D PARTICK<br>[ADDRESS REDACTED] | COMMON STOCK | 325 | COMMON STOCK |
| DAVID D PATRICK<br>[ADDRESS REDACTED] | COMMON STOCK | 976 | COMMON STOCK |
| DAVID E FREELAND<br>[ADDRESS REDACTED] | COMMON STOCK | 1,834 | COMMON STOCK |
| DAVID GEORGE LESHNER<br>70 LAKE FOREST DR<br>HUDSON, OH  44236 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,500 | PREFERRED STOCK |
| DAVID GEORGE LESHNER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>70 LAKE FOREST DR<br>HUDSON, OH  44236 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| DAVID H SHAVER CUST<br>CLAIRE ELIZABETH SHAVER UTMA TX<br>6405 SHOREHAVEN CT<br>FRISCO, TX  75035-7417 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| DAVID H SHAVER CUST<br>RACHEL JOYCE SHAVER UTMA TX<br>6405 SHOREHAVEN CT<br>FRISCO, TX  75035-7417 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| DAVID HADDEN<br>10 WOODLAWN AVE<br>NEEDHAM, MA  02492-3414 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 10 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID HANS<br>9357 MORNING GLORY LANE<br>HIGHLANDS RANCH, CO  80130-4493 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 900 | PREFERRED STOCK |
| DAVID HRUZEK<br>[ADDRESS REDACTED] | COMMON STOCK | 1 | COMMON STOCK |
| DAVID J HODGE<br>211 MAIN STREET<br>JEANERETTE, LA  70544-3705 | COMMON STOCK | 15 | COMMON STOCK |
| DAVID L RENSHAW<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1800 TRAILVIEW DR<br>TERRELL, TX  75160 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 650 | PREFERRED STOCK |
| DAVID L RENSHAW<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>1800 TRAILVIEW DR<br>TERRELL, TX  75160 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 2,330 | PREFERRED STOCK |
| DAVID M POARCH CAROL<br>POARCH TTEES POARCH REVOC LIV TR U/A DTD 11/12/13<br>C/O PINNACLE INVES ADVISORS<br>233 S. DETROIT AVE # 100<br>TULSA, OK  74120-2406 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |
| DAVID MORRIS DUNWOODY<br>3609 NOTINGHAM ST<br>HOUSTON, TX  77005-2221 | COMMON STOCK | 8,064 | COMMON STOCK |
| DAVID MORRIS DUNWOODY<br>3609 NOTINGHAM ST<br>HOUSTON, TX  77005-2221 | COMMON STOCK | 4,183 | COMMON STOCK |
| DAVID MORRIS DUNWOODY<br>3609 NOTINGHAM ST<br>HOUSTON, TX  77005-2221 | COMMON STOCK | 5,943 | COMMON STOCK |
| DAVID REED BURT<br>3300 CARLTON AVE<br>FORT COLLINS, CO  80525 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 30 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   Energy XXI Ltd _____        Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DEANE C FRASER TOD<br>SUBJECT TO STA TOD RULES<br>10910 TUPPER LAKE DR<br>HOUSTON, TX  77042 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 200 | PREFERRED STOCK |
| DEANNA R VEREB<br>[ADDRESS REDACTED] | COMMON STOCK | 457 | COMMON STOCK |
| DEBORAH A SUMMERS<br>[ADDRESS REDACTED] | COMMON STOCK | 38 | COMMON STOCK |
| DEBORAH H MANALE<br>3418 42ND ST<br>METAIRIE, LA  70001-2835 | COMMON STOCK | 2 | COMMON STOCK |
| DEBORAH J RIVERS &<br>KENNETH M RIVERS JT TEN<br>6500 SMITH JACKSON RD<br>NORTHPORT, AL  35473 | COMMON STOCK | 2 | COMMON STOCK |
| DEBORAH R MORRIS<br>[ADDRESS REDACTED] | COMMON STOCK | 170 | COMMON STOCK |
| DEBORAH SETTLES<br>[ADDRESS REDACTED] | COMMON STOCK | 1,791 | COMMON STOCK |
| DENIS ROY OR<br>DEBRA ROY<br>52 KAMBERWELL BAY<br>WINNIPEG, MB  R2N 4M9<br>CANADA | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 150 | PREFERRED STOCK |
| DENNIS L CASE<br>1854 WEEKS LANE NW<br>BROOKHAVEN, MS  39601-4400 | COMMON STOCK | 21 | COMMON STOCK |
| DENNIS WILKINS BEHAN SR<br>661 ZETUS RD<br>BROOKHAVEN, MS  39601 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 200 | PREFERRED STOCK |
| DEVIN SCOTT NOMELLINI<br>61 GLOUCESTER RD<br>SUMMIT, NJ  07901 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 95 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   __Energy XXI Ltd_____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DIAMOND SERVICES CORPORATION<br>503 SOUTH DEGRAVELLE ROAD<br>AMELIA, LA  70340 | COMMON STOCK | 1,093 | COMMON STOCK |
| DIANA STEPHENS<br>[ADDRESS REDACTED] | COMMON STOCK | 260 | COMMON STOCK |
| DIANE SCHAEFER<br>107 AMHERST ROAD<br>CRANSTON, RI  02920 | COMMON STOCK | 20 | COMMON STOCK |
| DIMENSIONAL FUND ADVISORS, L.P. (U.S.)<br>GERARD O'REILLY<br>PALISADES W BLDG ONE<br>6300 BEE CAVE RD<br>AUSTIN, TX  78746 | COMMON SHARES | 1,288,046 | COMMON SHARES |
| DNV USA INC 401K PLAN<br>VFTC AS TRUSTEE<br>FBO STEVEN J WEICHEL<br>3875 ANTRIM RD<br>COLUMBUS, OH  43221-5806 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |
| DOMENICO GROSSI &<br>STEFANIE SULLIVAN JTWROS<br>175 WEST 87TH ST APT 19 F<br>NEW YORK, NY  10024-2908 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| DOMENICO GROSSI<br>175 WEST 87TH ST APT 19 F<br>NEW YORK, NY  10024-2908 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |
| DONALD A OLSON<br>3921 EDENBORN AVE<br>METAIRIE, LA  70002 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| DONALD HUTTO<br>[ADDRESS REDACTED] | COMMON STOCK | 2,436 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____  Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DONALD S MORRISON<br>CAROLYN MORRISON<br>5000 OAK BLUFF CT<br>HOWELL, MI  48843-7861 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 25 | PREFERRED STOCK |
| DONNA LONG<br>3526 DEEDS ROAD<br>HOUSTON, TX  77984 | COMMON STOCK | 100 | COMMON STOCK |
| DONNA MARIE COLLINS<br>BOX 1415<br>MEEKER, CO  81641-1415 | COMMON STOCK | 7 | COMMON STOCK |
| DONNA WILLIAMS<br>[ADDRESS REDACTED] | COMMON STOCK | 67 | COMMON STOCK |
| DOUGLAS J TIERNEY<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>710 S COLUMBINE ST<br>DENVER, CO  80209 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| DOUGLAS W LYNN<br>ROTH IRA ETRADE CUSTODIAN<br>42106 VILLANOVA<br>STERLING HTS, MI  48313-2972 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 41 | PREFERRED STOCK |
| DR. MARK JUNEAU JR. AND<br>JEANNE C. JUNEAU TEN COM<br>277 FAIRWAY DR......<br>NEW ORLEANS, LA  70124-1018 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 4 | PREFERRED STOCK |
| DRILEX SYSTEMS INC<br>C/O BAKER HUGHES<br>PO BOX 670968<br>HOUSTON, TX  77267-0968 | COMMON STOCK | 136 | COMMON STOCK |
| DUANE ALAN SOMMER<br>[ADDRESS REDACTED] | COMMON STOCK | 12,649 | COMMON STOCK |
| DUO LIU<br>32788 S ARTISTRY LOOP<br>UNION CITY, CA  94587 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 2,050 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DUSTIN CLAIBORNE<br>8515 STONES THROW LANE<br>MISSOURI CITY, TX  77459 | COMMON STOCK | 100 | COMMON STOCK |
| E P MANUEL<br>PO BOX 1046<br>EUNICE, LA  70535 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 3,500 | PREFERRED STOCK |
| EDDIE CHELETTE<br>[ADDRESS REDACTED] | COMMON STOCK | 1,870 | COMMON STOCK |
| EDDIE CHELETTE<br>[ADDRESS REDACTED] | COMMON STOCK | 402 | COMMON STOCK |
| EDDIE MAX GOODEN<br>[ADDRESS REDACTED] | COMMON STOCK | 900 | COMMON STOCK |
| EDDIE MAX GOODEN<br>[ADDRESS REDACTED] | COMMON STOCK | 133 | COMMON STOCK |
| EDWARD F GRAY<br>856 ELLICOTT DR<br>BEL AIR, MD  21015-3400 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 22 | PREFERRED STOCK |
| EDWARD FOWLER<br>ROWDY GENE FOWLER JT TEN<br>1415 COUNTY ROAD 139<br>GIDDINGS, TX  78942 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 909 | PREFERRED STOCK |
| EDWARD IAN MCCANDLESS<br>1419 WILLOW CREEK PL<br>ALABASTER, AL  35007-9087 | COMMON STOCK | 4 | COMMON STOCK |
| EKATERINA R CHEREMNYKH<br>[ADDRESS REDACTED] | COMMON STOCK | 432 | COMMON STOCK |
| ELDA MARCHIVE<br>3787 PURDUE ST<br>HOUSTON, TX  77005 | COMMON STOCK | 100 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____          Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ELEANOR VAN DELDEN<br>SEPARATE PROPERTY<br>2107 PERSA ST<br>HOUSTON, TX 77019-6417 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 2,900 | PREFERRED STOCK |
| ELIOT J LEMONCELLI<br>4037 IVEYGLEN AVE<br>ORLANDO, FL 32826-4224 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |
| ELIZABETH A BALLARD<br>[ADDRESS REDACTED] | COMMON STOCK | 1,608 | COMMON STOCK |
| ELIZABETH BALLARD<br>301 ST JOSEPH PKWY - APT 6435<br>HOUSTON, TX 77002 | COMMON STOCK | 867 | COMMON STOCK |
| ELIZABETH CANTU<br>[ADDRESS REDACTED] | COMMON STOCK | 508 | COMMON STOCK |
| ELIZABETH GATES<br>% SOLLEE<br>1843 ONEIDA ST<br>DENVER, CO 80220 | COMMON STOCK | 100 | COMMON STOCK |
| ELIZABETH M FRIEDMAN<br>2513 STANOLIND<br>MIDLAND, TX 79705 | COMMON STOCK | 96 | COMMON STOCK |
| EMERT L WYSS TTEE & RAYE E WYSS TTEE<br>WYSS FAMILY TRUST<br>U/A DTD 6/15/08<br>PO BOX 11<br>GODFREY, IL 62035 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 200 | PREFERRED STOCK |
| EMILY L ALLEMAN<br>[ADDRESS REDACTED] | COMMON STOCK | 134 | COMMON STOCK |
| EMMANUEL H RODRIGUEZ &<br>LUZ Y RODRIGUEZ<br>JT TEN WROS<br>1037 GUNDERSON AVE<br>OAK PARK, IL 60304-2117 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 7 | PREFERRED STOCK |
| ENOS J FANGUE JR<br>[ADDRESS REDACTED] | COMMON STOCK | 635 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  __Energy XXI Ltd_____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ERIC CALDERON<br>21511 BRIAR OAK DRIVE<br>HUMBLE, TX  77338 | COMMON STOCK | 20 | COMMON STOCK |
| ERIC MCPHAIL<br>[ADDRESS REDACTED] | COMMON STOCK | 304 | COMMON STOCK |
| ERIC W SMITH<br>[ADDRESS REDACTED] | COMMON STOCK | 1,800 | COMMON STOCK |
| ESTHER CROCHET &<br>MARVIN E CROCHET JTWROS<br>128 LEE ROAD 550<br>PHENIX CITY, AL  36870-6816 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 240 | PREFERRED STOCK |
| ESTHER CROCHET<br>R/O IRA E*TRADE CUSTODIAN<br>128 LEE ROAD 550<br>PHENIX CITY, AL  36870-6816 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 160 | PREFERRED STOCK |
| EUGENE FONTENOT<br>[ADDRESS REDACTED] | COMMON STOCK | 2,579 | COMMON STOCK |
| FELIX C TSE<br>7910 DAWNRIDGE<br>HOUSTON, TX  77071-2503 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 64 | PREFERRED STOCK |
| FIDENCIO GONZALEZ<br>2617 FLORENCE ST<br>KILGORE, TX  75662 | COMMON STOCK | 500 | COMMON STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO AFZAL RAZA<br>6809 BUTTERMERE LN<br>BETHESDA, MD  20817-1529 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO ANDRE S TURCOT<br>100 CHATEAU LN APT 21<br>HAWTHORNE, NY  10532-1740 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd**                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO CHAD RITCHIE 45 ROBIN RD PORTSMOUTH, RI 02871-3710 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 384 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER FBO CHASE R HARGRODER 302 LAGO VERDE RD AUSTIN, TX 78734-5814 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 235 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER FBO CHERYL L ALVAREZ 3396 SOUTH ATHOL ROAD ATHOL, MA 01331-9320 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 80 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER FBO CHRISTOPHER D KULLAS 2345 DRUMMER BOY LN BELLINGHAM, WA 98226-9565 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER FBO DAVID R MCCABE 2910 WINDY GORGE CT KINGWOOD, TX 77345-2311 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 575 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER FBO DONNA E MILLION PO BOX 1990 FRIENDSWOOD, TX 77549-1990 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER FBO DOUGLAS K ENDO 2715 RECINTO AVE ROWLAND HGHTS, CA 91748-4525 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER FBO DOUGLAS L JERALDS 2231 LEE PIKE SODDY DAISY, TN 37379-7904 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 410 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO DOUGLAS L WHITE<br>170 PORTER CT<br>FAYETTEVILLE, GA  30215-3052 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 545 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO DURWARD HASKELL BREWER<br>12473 JUANITA LN<br>NEOSHO, MO  64850-7809 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,300 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO GLENN A DAGIAN<br>215 ANTIGUA WAY<br>LAKEWAY, TX  78738-1773 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 150 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO HOWARD W HOPKINS<br>10883 JEANELL DR<br>KEMP, TX  75143-4426 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO IGNACIO ZENDEJAS<br>49 DONNA ADELLE CT<br>SAN JOSE, CA  95127-2469 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 92 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO JAMIE S ROTHFUS<br>18 MYRTLE RD<br>E BRUNSWICK, NJ  08816-4623 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO JEFFREY M CAMPBELL<br>108 PLYMOUTH PASS WAY<br>LEXINGTON, SC  29072-6933 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 150 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO JENNIFER BRETZ<br>425 WOODRUFF WAY<br>HARRISBURG, PA  17112-8959 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  __Energy XXI Ltd_____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO JERRY L COLES<br>10 VALLEY TRL<br>SEDONA, AZ  86351-7932 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 800 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO JIAOU LI<br>55 LORING ROAD<br>CONCORD, MA  01742-4011 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 50 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO JOSEPH B ALTMAN<br>116 QUAIL RUN RD<br>HENDERSON, NV  89014-2149 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 4 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO JOSEPH P HENKES<br>2109 W LAS LANAS LN<br>FULLERTON, CA  92833-1708 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO KARYN HOFMANN<br>100 CHATEAU LN APT 21<br>HAWTHORNE, NY  10532-1740 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO KEITH A KOWALSKI<br>116 JERICHO RD<br>SELKIRK, NY  12158-1225 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO KEVIN G KONIECZNY<br>5607 S OLATHE LN<br>CENTENNIAL, CO  80015-4014 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO MARK A KANIA<br>55 GRANDVIEW DRIVE<br>WESTFIELD, MA  01085-1834 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO PAUL G CURTIS<br>380 FOREST HILLS DR<br>TRACY, CA  95376-4927 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO PETER JOHN NEWMAN SR<br>121 ATHOL RD<br>ROYALSTON, MA  01368-8933 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,500 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO RAJESH M SHAH<br>8353 GOVERNOR RUN<br>ELLICOTT CITY, MD  21043-3448 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 32 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO RICHARD L JULIUS<br>23900 OXNARD ST<br>WOODLAND HLS, CA  91367-2943 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 805 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO ROBERT EDMOND SMITH MD<br>1529 LAKESHORE DR<br>MANDEVILLE, LA  70448-6007 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO ROBERT JOHN JONES<br>13262 STATE ROUTE YY<br>CAULFIELD, MO  65626-9244 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO ROHAN GULATI<br>1800 5TH AVE APT L19<br>PITTSBURGH, PA  15219-5580 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 26 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO RONALD C ROMANOWSKI<br>176 GREAT FRONTIER DR<br>GEORGETOWN, TX  78633-4594 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd**                                          Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO RYAN DALE DEARDORFF<br>10450 W 116TH TER # 202<br>OVERLAND PARK, KS  66210-3865 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 20 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO STEPHEN CARTER<br>515 BRADFORD CT<br>MARCO ISLAND, FL  34145-2435 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO TARUN S PATEL<br>95 CARLTON DR<br>PARSIPPANY, NJ  07054-7916 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO WILLIAM F STRAFFORD<br>3181 DOUGLAS HWY<br>JUNEAU, AK  99801-1915 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 50 | PREFERRED STOCK |
| FMT CO CUST IRA SEPP<br>FBO DENISE EVONN WILBURN<br>PO BOX 2102<br>DAYTON, TX  77535-0036 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 54 | PREFERRED STOCK |
| FMT CO CUST IRA SEPP<br>FBO RAMANA MADUPURU<br>266 LEVINBERG LN<br>WAYNE, NJ  07470-4080 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 125 | PREFERRED STOCK |
| FMT CO CUST IRA<br>FBO ALBERT A CIAMPI<br>3975 LAUREL PARK HWY<br>HENDERSONVLLE, NC  28739-7990 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 40 | PREFERRED STOCK |
| FMT CO CUST IRA<br>FBO ANDREW NAGLE<br>207 N PEMBROKE AVE<br>MARGATE CITY, NJ  08402-1319 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 50 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____
<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FMT CO CUST IRA<br>FBO JAMES BETTS EASTBURN<br>1928 RUTHERFORD AVE<br>LOUISVILLE, KY  40205-1822 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 1,300 | PREFERRED STOCK |
| FMT CO CUST IRA<br>FBO KENNETH J COLE<br>224 LAFAYETTE DR<br>BOLINGBROOK, IL  60440-2343 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |
| FMT CO CUST IRA<br>FBO KENT ENNIS<br>233 W COLT RD<br>TEMPE, AZ  85284-2278 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 20 | PREFERRED STOCK |
| FMT CO CUST IRA<br>FBO MARK A CHROPUFKA<br>95 FAIRVIEW AVE<br>DEER PARK, NY  11729-6514 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 4,500 | PREFERRED STOCK |
| FMT CO CUST IRA<br>FBO MARK E SHAW<br>608 COUNTY ROAD 3799<br>PARADISE, TX  76073-5113 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 400 | PREFERRED STOCK |
| FMT CO CUST IRA<br>FBO MARK L GINGERY<br>1563 41ST ST<br>COLUMBUS, GA  31904-6609 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 534 | PREFERRED STOCK |
| FMT CO CUST IRA<br>FBO PETER JOHN NEWMAN SR<br>121 ATHOL RD<br>ROYALSTON, MA  01368-8933 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 1,000 | PREFERRED STOCK |
| FMT CO CUST IRA<br>FBO RAHUL KAKAR<br>74 FRANKLIN STREET APT 4<br>NEW YORK, NY  10013-3424 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 391 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd**                                              Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FMT CO CUST IRA<br>FBO SUSAN L GATES<br>2118 11TH ST<br>PERU, IL  61354-2104 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 15 | PREFERRED STOCK |
| FMT CO CUST IRA<br>FBO THORSTEN SCHMIDT<br>70 BATTERY PLACE # 711<br>NEW YORK, NY  10280-1513 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| FMT CO CUST IRA<br>FBO WALTER STANLEY LOS<br>20 FARM HILL RD<br>NATICK, MA  01760-5553 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 350 | PREFERRED STOCK |
| FMTC CUSTODIAN - IRA BDA<br>NSPS ANDREW W CHESTERTON<br>22 MOUNT PLEASANT ST<br>WINCHESTER, MA  01890-3043 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 80 | PREFERRED STOCK |
| FMTC CUSTODIAN - IRA BDA<br>NSPS MARK L GINGERY<br>1563 41ST ST<br>COLUMBUS, GA  31904-6609 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 988 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH BDA<br>NSPS MARK L GINGERY<br>1563 41ST ST<br>COLUMBUS, GA  31904-6609 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 387 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO AARON J PAINE<br>755 E 19TH AVE APT 226<br>DENVER, CO  80203-5524 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 101 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ANNETTE R BROWN<br>10764 NORTH ROAD<br>LEAVENWORTH, WA  98826-9516 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FMTC CUSTODIAN - ROTH IRA<br>FBO CHRISTOPHER D SHAW<br>3738 ARROWWOOD BND<br>SAN ANTONIO, TX 78261-2471 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 150 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO CHRISTOPHER R DEMAY<br>2121 BEACH VILLAGE CT APT 102<br>ANNAPOLIS, MD 21403-3634 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 400 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO CLYDE WAYNE PARK<br>8621 CRAIGSTON CT<br>DUBLIN, OH 43017-8535 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DARLENE J CHADDICK<br>1125 HIGHLAND TERRACE DR<br>CANYON LAKE, TX 78133-5272 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 200 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DEBORAH L JERALDS<br>2231 LEE PIKE<br>SODDY DAISY, TN 37379-7904 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 275 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DONALD J SEDLACEK<br>1605 INDIAN DAM RD<br>LAHOMA, OK 73754-9667 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DONNA E MILLION<br>PO BOX 1990<br>FRIENDSWOOD, TX 77549-1990 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 300 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DOUGLAS L JERALDS<br>2231 LEE PIKE<br>SODDY DAISY, TN 37379-7904 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 850 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd**
_____   Case No. _____

<center>Debtor(s)</center>

# LIST OF EQUITY SECURITY HOLDERS

<center>(Continuation Sheet)</center>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FMTC CUSTODIAN - ROTH IRA<br>FBO HENG WANG<br>506 EAGLE PASS DR<br>OSCEOLA, IN  46561-8418 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 4 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JAY CHIN CHANG<br>15317 MASONWOOD DRIVE<br>GAITHERSBURG, MD  20878-3611 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,021 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JERRY L COLES<br>10 VALLEY TRL<br>SEDONA, AZ  86351-7932 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 450 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JOHN LEWIS FURSE<br>3208 STRATFORD HLS LN<br>AUSTIN, TX  78746-4683 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 900 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JONATHAN J DAVIS<br>4519 S WHIPPLE ST 1ST FLOOR<br>CHICAGO, IL  60632-2540 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 184 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JORDAN T BROWN<br>10764 NORTH RD<br>LEAVENWORTH, WA  98826-9516 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MARK MAZ<br>115 LOCUST GROVE RD<br>BRYN MAWR, PA  19010-1335 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO PATRICIA A SHORT<br>874 COMMONWEALTH CT<br>CASSELBERRY, FL  32707-5885 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 700 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FMTC CUSTODIAN - ROTH IRA<br>FBO RONALD LEWIS<br>10378 SPIDER ROCK AVE<br>LAS VEGAS, NV 89135-2169 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 50 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO STEVEN L THOMPSON<br>679 CITADEL DR<br>WESTMONT, IL 60559-1297 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 25 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SUSANNE A FURSE<br>3208 STRATFORD HLS LN<br>AUSTIN, TX 78746-4683 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 900 | PREFERRED STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO TARUN S PATEL<br>95 CARLTON DR<br>PARSIPPANY, NJ 07054-7916 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 385 | PREFERRED STOCK |
| FMTC CUSTODIAN - SIMPLE<br>PETROGLYPH PATHOLOGY SERVICES<br>FBO RUOBING XIAO<br>9209 FLUSHING MEADOWS DR NE<br>ALBUQUERQUE, NM 87111-5879 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| FMTC TTEE TTEE<br>S & B ENGINEERS<br>FBO BLAKE A REETZ<br>1075 E ADOUE ST<br>ALVIN, TX 77511-2480 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| FMTC TTEE<br>AMERICAN AIRLINES INC 401(K)<br>FBO LEWIS H VENABLE JR<br>6309 MEADOW GLEN DR<br>ARLINGTON, TX 76018-2927 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |
| FMTC TTEE<br>BKD LLP EMPLOYEES<br>FBO CHRISTOPHER POE<br>7750 S FULTON PL<br>TULSA, OK 74136-8400 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 45 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   Energy XXI Ltd                                                   Case No. _____
                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FMTC TTEE<br>ETHOSENERGY<br>FBO JOEY JUDE POCHE<br>174 NORMANDY AVE<br>HARAHAN, LA  70123-4319 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 2,323 | PREFERRED STOCK |
| FMTC TTEE<br>ETHOSENERGY<br>FBO JUAN VALERA<br>5508 SISKEN AVE<br>BAKERSFIELD, CA  93311-9544 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| FMTC TTEE<br>HUNTSMAN SAL DEF PLN<br>FBO GARRETT MICHAEL TRAHAN<br>211 THORN RIDGE ST<br>BRIDGE CITY, TX  77611-2356 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 150 | PREFERRED STOCK |
| FMTC TTEE<br>ISLAND OPERATING<br>FBO DONOVAN J NELTON<br>103 BORDELON DR<br>HOUMA, LA  70363-8517 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 15 | PREFERRED STOCK |
| FMTC TTEE<br>RAI 401K<br>FBO ROBERT E JAMES<br>PO BOX 297<br>ADVANCE, NC  27006-0297 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| FMTC TTEE<br>S & B ENGINEERS<br>FBO BRETT M SEARCY<br>14915 GOLDEN HAWK TRL<br>CYPRESS, TX  77433-6626 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 114 | PREFERRED STOCK |
| FMTC TTEE<br>STATE EE'S CREDIT UN<br>FBO WILLIAM F KEOWN III<br>226 WALBURY DR<br>KNIGHTDALE, NC  27545-7944 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 376 | PREFERRED STOCK |
| FMTC TTEE<br>WFM 401(K) PLAN<br>FBO COREY D ONDERA<br>1025 FOLKESTONE RD APT D<br>COLUMBUS, OH  43220-3754 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 117 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FRANCESCA ERIN CIAMPI CUST<br>BRIGHTLY GRACE BINGHAM UTMA NC<br>3975 LAUREL PARK HWY<br>HENDERSONVLLE, NC  28739-7990 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 8 | PREFERRED STOCK |
| FRANCIS GARY<br>[ADDRESS REDACTED] | COMMON STOCK | 548 | COMMON STOCK |
| FRANCIS P RICHARD JR<br>[ADDRESS REDACTED] | COMMON STOCK | 910 | COMMON STOCK |
| FRANK A PICCOLO<br>[ADDRESS REDACTED] | COMMON STOCK | 2,294 | COMMON STOCK |
| FRANKLIN ADVISERS, INC.<br>ONE FRANKLIN PKWY<br>SAN MATEO, CA  94403-1906 | COMMON SHARES | 1,000,000 | COMMON SHARES |
| FREDERICK JOSEPH CAMPANA<br>4019 FEAGAN STREET<br>HOUSTON, TX  77007 | COMMON STOCK | 20 | COMMON STOCK |
| FREDERICK M TUTTLE<br>[ADDRESS REDACTED] | COMMON STOCK | 2,111 | COMMON STOCK |
| FREIDA MONICA ROBERTSON<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>12 S OAKEN GATE RD<br>PONCA CITY, OK  74604 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| GABE A BOUCVALT<br>5224 WESTDALE DRIVE<br>BATON ROUGE, LA  70808-1369 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 60 | PREFERRED STOCK |
| GABRIEL BARRAGAN<br>111 PIN OAK DRIVE<br>BAYTOWN, TX  77520 | COMMON STOCK | 100 | COMMON STOCK |
| GAGNON SECURITIES, LLC<br>1370 AVE OF THE AMERICAS<br>24TH FL<br>NEW YORK, NY  10019 | COMMON SHARES | 552,081 | COMMON SHARES |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GARETH R DEGOLIER<br>FCC CUSTODIAN ROTH IRA<br>PO BOX 490214<br>BLAINE, MN  55449-0214 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 250 | PREFERRED STOCK |
| GARRETT BAGWELL<br>3919 COLE AVE #105<br>DALLAS, TX  75204-1853 | COMMON STOCK | 100 | COMMON STOCK |
| GARRETT JESS LINDSAY<br>220 DOGWOOD (GOLDEN ACRES)<br>CROCKETT, TX  75835 | COMMON STOCK | 20 | COMMON STOCK |
| GARY BRINT<br>[ADDRESS REDACTED] | COMMON STOCK | 100 | COMMON STOCK |
| GARY MECHE<br>[ADDRESS REDACTED] | COMMON STOCK | 216 | COMMON STOCK |
| GENE M COOTS<br>253 NORWAY DRIVE<br>BARTLETT, IL  60103-2104 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 13 | PREFERRED STOCK |
| GENE M COOTS<br>253 NORWAY DRIVE<br>BARTLETT, IL  60103-2104 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 90 | PREFERRED STOCK |
| GEODE CAPITAL MANAGEMENT, LLC<br>TAREK ELDIN<br>ONE POST OFFICE SQ<br>20TH FL<br>BOSTON, MA  02109-2804 | COMMON SHARES | 681,675 | COMMON SHARES |
| GEOFFREY KNIGHT &<br>KARA L KNIGHT JTWROS<br>4801 FOX BRANCH CT<br>RALEIGH, NC  27614-8304 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 722 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GERALD E LUNN<br>253 S CAMDEN DRIVE<br>BEVERLY HILLS, CA  90212-3801 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| GERALD GLENN PALMER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1604 DOVER DR<br>WAUNAKEE, WI  53597 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| GERALD J SANTINY<br>[ADDRESS REDACTED] | COMMON STOCK | 60 | COMMON STOCK |
| GHA PA 401(K) PLAN<br>VFTC AS TRUSTEE<br>FBO MICHAEL GRYNSZTEJN MD<br>4610 WOODS EDGE DR<br>RICHMOND, TX  77406-7634 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| GIEL WITT<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>5855 MCFARLANE RD<br>SEBASTOPOL, CA  95472 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 50 | PREFERRED STOCK |
| GINGER MENOWN<br>99 NORTH POST OAK LANE  3207<br>HOUSTON, TX  77024 | COMMON STOCK | 40 | COMMON STOCK |
| GLENMEDE TRUST COMPANY (ASSET MANAGEMENT)<br>C/O LUKE BORDA<br>LUKE BORDA<br>PHILADELPHIA, PA  19103<br>UNITED STATES | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 9 | PREFERRED STOCK |
| GLYNN P BROUSSARD<br>8911 EDENBRIDGE<br>SPRING, TX  77379 | COMMON STOCK | 8,922 | COMMON STOCK |
| GOLDMAN SACHS & CO<br>222 SOUTH MAIN STREET<br>SALT LAKE CITY, UT  84101 | COMMON STOCK | 62,718 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   __Energy XXI Ltd_____          Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GOLDMAN SACHS & CO. (U.S.) (BROKER)<br>ONE NEW YORK PLAZA<br>85 BROAD ST<br>47TH FL<br>NEW YORK, NY  10004 | COMMON SHARES | 1,094,654 | COMMON SHARES |
| GORDON DOUGLAS STEWART<br>3614 SAWYER BEND LN<br>SPRING, TX  77386-3679 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 775 | PREFERRED STOCK |
| GORDON S BLACK JR<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>210 N CASS ST<br>MIDDLETOWN, DE  19709 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,800 | PREFERRED STOCK |
| GRANT D PRIBILSKI<br>[ADDRESS REDACTED] | COMMON STOCK | 44 | COMMON STOCK |
| GREAT-WEST TRUST COMPANY TTEE<br>GREAT PLAINS ENERGY 401K PLAN<br>FBO KEVIN D KNIPP<br>15611 W 86TH ST<br>LENEXA, KS  66219 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 24 | PREFERRED STOCK |
| GREER MALBROUGH<br>[ADDRESS REDACTED] | COMMON STOCK | 199 | COMMON STOCK |
| GREGORY A HUDSON<br>530 BRIAR PATH DR<br>HOUSTON, TX  77079-6529 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| GREGORY COPELAND<br>170 NORTH HAWTHORNE HOLLOW CIRCLE<br>THE WOODLANDS, TX  77384 | COMMON STOCK | 6,951 | COMMON STOCK |
| GREGORY D COPELAND<br>[ADDRESS REDACTED] | COMMON STOCK | 612 | COMMON STOCK |
| GREGORY D STODDARD<br>[ADDRESS REDACTED] | COMMON STOCK | 30 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   Energy XXI Ltd _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GREGORY JOHN MCCARTNEY<br>5601 COFFEE RD #413<br>BAKERSFIELD, CA  93308 | COMMON STOCK | 20 | COMMON STOCK |
| GREGORY LEE GEIS<br>1004 CAMBRIDGE BEND<br>TYLER, TX  75703 | COMMON STOCK | 100 | COMMON STOCK |
| GROUP ONE TRADING, L.P.<br>440 S LA SALLE<br>#3232<br>CHICAGO, IL  60605 | COMMON SHARES | 458,054 | COMMON SHARES |
| GRT CAPITAL PARTNERS, LLC<br>RUDOLPH KLUIBER<br>ONE LIBERTY SQ<br>11TH FL<br>BOSTON, MA  2109 | COMMON SHARES | 867,224 | COMMON SHARES |
| GUADALUPE F FLORES JR<br>[ADDRESS REDACTED] | COMMON STOCK | 556 | COMMON STOCK |
| HAL HOLLISTER<br>ROTH IRA E*TRADE CUSTODIAN<br>1832 S. COLE STREET<br>LAKEWOOD, CO  80228-4181 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| HAROLD DEE KEENE JR<br>129 DERBY WAY<br>WARRENTON, VA  20186 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 335 | PREFERRED STOCK |
| HARRY LARIMER<br>7239 MANATEE STREET<br>NAVARRE, FL  32566 | COMMON STOCK | 4,802 | COMMON STOCK |
| HAYWOOD A MOSS<br>[ADDRESS REDACTED] | COMMON STOCK | 1,974 | COMMON STOCK |
| HELMER DIRECTIONAL DRILLING INC<br>PO BOX 1670<br>GRETNA, LA  70054-1670 | COMMON STOCK | 42 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd** _____          Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HILARY H HUDSON TTEE<br>HILARY H HUDSON TR<br>DTD 7/15/1987<br>PO BOX 1266<br>SOUTHWEST HARBOR, ME  04679-1266 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| HILARY M JOHNSTON<br>[ADDRESS REDACTED] | COMMON STOCK | 307 | COMMON STOCK |
| HOLLY LAZZARI<br>2206 SPRING LAKE PARK LANE<br>SPRING, TX  77386 | COMMON STOCK | 100 | COMMON STOCK |
| HONGXIN GUO &<br>F2503A NO.18 HUIXINXI ST<br>CHAO YANG DISTRICT BEIJING, PC  100029<br>CHINA | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| HORACE E PICKLETT<br>[ADDRESS REDACTED] | COMMON STOCK | 1,939 | COMMON STOCK |
| HOWARD G TITRUD<br>368 W OLIVE AVE APT 5<br>SUNNYVALE, CA  94086-7617 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| IAN HOFFMAN<br>39382 OAKLYN DR<br>PONCHATOULA, LA  70454 | COMMON STOCK | 223 | COMMON STOCK |
| IAN HOFFMANN<br>[ADDRESS REDACTED] | COMMON STOCK | 219 | COMMON STOCK |
| IAN M DOWNING<br>ROTH IRA VFTC AS CUSTODIAN<br>869 NATIONAL AVE<br>TOLEDO, OH  43609-3013 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |
| INVESCO POWERSHARES CAPITAL MANAGEMENT, LLC<br>PETER HUBBARD<br>301 W ROOSEVELT RD<br>WHEATON, IL  60187 | COMMON SHARES | 2,420,586 | COMMON SHARES |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| IRA FBO DENNIS T ECCLESTON<br>SUNAMERICA TRUST CO CUST<br>113 PORTAL CT<br>BABYLON, NY  11702-1524 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| IRA FBO JAMES R HAMMETT<br>PERSHING LLC AS CUSTODIAN<br>61295 VICTORY LOOP<br>BEND, OR  97702-2820 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |
| IRA FBO JEANNE CAPOZZOLI<br>SUNAMERICA TRUST CO CUST<br>99 ST. ANDREWS CIRCLE<br>DURANGO, CO  81301-3748 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| IRA FBO JEFFREY M LEW<br>PERSHING LLC AS CUSTODIAN<br>450 ALTON RD APT 1007<br>MIAMI BEACH, FL  33139-6716 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 5,000 | PREFERRED STOCK |
| IRA FBO JOSEPH M BARLETTA<br>PERSHING LLC AS CUSTODIAN<br>2815 ROCKAWAY LN<br>SACRAMENTO, CA  95835-2133 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| IRA FBO PAUL E PLIESTER<br>PERSHING LLC AS CUSTODIAN<br>4751 N HERMITAGE AVE<br>CHICAGO, IL  60640-4401 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| IRA FBO RONALD A CARPENTER JR.<br>TRP TRUST CO CUSTODIAN<br>ROTH ACCOUNT<br>2803 N 8TH ST<br>WEST MONROE, LA  71291-5003 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 625 | PREFERRED STOCK |
| IRA FBO SEAN M MAXSON<br>SUNAMERICA TRUST CO CUST<br>126 OAK STREET<br>MASSAPEQUA PK, NY  11762-1529 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  Energy XXI Ltd _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ISAAC HAYES<br>18162 JAMES C JACK DR<br>JUSTIN, TX  76247 | COMMON STOCK | 20 | COMMON STOCK |
| ISAAC WILLIAM VELANDO<br>5401 RAMPART ST #683<br>HOUSTON, TX  77081 | COMMON STOCK | 20 | COMMON STOCK |
| J BENHARDT ANDERSON<br>[ADDRESS REDACTED] | COMMON STOCK | 2,669 | COMMON STOCK |
| JACK BURTON SORENSEN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3321 FOSTERS BRANCH RD<br>CHARLOTTESVILLE, VA  22911 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| JACK GOSTL<br>110 WEST 32ND STREET 7TH FLOOR<br>NEW YORK, NY  10001-3205 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 270 | PREFERRED STOCK |
| JACK LONG<br>3526 DEEDS RD<br>HOUSTON, TX  77084 | COMMON STOCK | 100 | COMMON STOCK |
| JACKIE D STEELE<br>CAROLYN STEELE<br>532 CRENSHAW ST<br>BERWICK, LA  70342 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| JACOB D JOLLY<br>392 BENEDICTINE TER<br>SEBASTIAN, FL  32958-5512 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 800 | PREFERRED STOCK |
| JACOB G EICHER<br>234 FOXHURST DR<br>PITTSBURGH, PA  15238-1818 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 25 | PREFERRED STOCK |
| JACOB TYLER BENNETT<br>15851 NEDRA WAY<br>DALLAS, TX  75248-4034 | COMMON STOCK | 100 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd**_____     Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAG TRADING, LLC<br>C/O PROP DESK<br>PROP DESK<br>W. BLOOMFIELD TOWNSHIP, MI  48322<br>UNITED STATES | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 15,359 | PREFERRED STOCK |
| JAISON THOMAS<br>4311 STEEP ROCKY DR<br>PASADENA, TX  77504 | COMMON STOCK | 20 | COMMON STOCK |
| JAMES A NESBITT C/F<br>AIDAN J NESBITT UTMA/CA<br>11060 MATTHEWS DRIVE<br>TUSTIN, CA  92782-1387 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| JAMES ALBERT NAFTEL<br>5078 HIDDEN BRANCHES DR<br>ATLANTA, GA  30338 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| JAMES ANDREW FENDLEY<br>8201 CHIEF SPOTTED TAIL DR<br>MCKINNEY, TX  75070 | COMMON STOCK | 20 | COMMON STOCK |
| JAMES BETTS EASTBURN<br>1928 RUTHERFORD AVE<br>LOUISVILLE, KY  40205-1822 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |
| JAMES C MURPHY<br>33 WHITMAN LN<br>MAHWAH, NJ  07430-3168 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| JAMES CLARK TOD<br>SUBJECT TO STA TOD RULES<br>9311 N FM 620<br>AUSTIN, TX  78726 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES D CAPEZIO<br>1600 N 17TH AVE<br>MELROSE PARK, IL  60160 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| JAMES E JESTER<br>[ADDRESS REDACTED] | COMMON STOCK | 673 | COMMON STOCK |
| JAMES GIBSON<br>[ADDRESS REDACTED] | COMMON STOCK | 90 | COMMON STOCK |
| JAMES HENRY LEIGH<br>JANE H LEIGH<br>605 IVY CV<br>COLLEGE STA, TX  77845-6300 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 4,000 | PREFERRED STOCK |
| JAMES HERBY HYATT<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>5423 HAVENWOODS DR<br>HOUSTON, TX  77066 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| JAMES HERBY HYATT<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>5423 HAVENWOODS DR<br>HOUSTON, TX  77066 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| JAMES KENNETH COLE<br>[ADDRESS REDACTED] | COMMON STOCK | 44 | COMMON STOCK |
| JAMES LACHANCE<br>28 MONTVIEW AVE<br>SHORT HILLS, NJ  07078 | COMMON STOCK | 117,087 | COMMON STOCK |
| JAMES MARK FANNING<br>[ADDRESS REDACTED] | COMMON STOCK | 11,183 | COMMON STOCK |
| JAMES N BELL<br>[ADDRESS REDACTED] | COMMON STOCK | 238 | COMMON STOCK |
| JAMES P BORDOVSKY<br>1413 EBELING DR<br>PLAINVIEW, TX  79072 | COMMON STOCK | 20 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES QUINN & KIM QUINN JT TEN 26 HILLSIDE AVE ST JAMES, NY  11780-3108 | COMMON STOCK | 19 | COMMON STOCK |
| JAMES R LATIMER III 2602 MCKINNEY AVENUE SUITE 400 DALLAS, TX  75204-2595 | COMMON STOCK | 216 | COMMON STOCK |
| JAMES W BEARD 941 HESTERS CROSSING 3209 ROUND ROCK, TX  78681-7820 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 114 | PREFERRED STOCK |
| JAMIE KAY CHINTALA BOX 1415 MEEKER, CO  81641-1415 | COMMON STOCK | 1 | COMMON STOCK |
| JAN M CHILDRESS [ADDRESS REDACTED] | COMMON STOCK | 40 | COMMON STOCK |
| JANA C CRAIN [ADDRESS REDACTED] | COMMON STOCK | 228 | COMMON STOCK |
| JANE L BOWERS FCC CUSTODIAN TRAD IRA 2060 5TH ST # 307 ST. PAUL, MN  55110 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 110 | PREFERRED STOCK |
| JANET HUGHES [ADDRESS REDACTED] | COMMON STOCK | 160 | COMMON STOCK |
| JANICE FOX 3447 N COTSWOLD MANOR DR KINGWOOD, TX  77339 | COMMON STOCK | 20 | COMMON STOCK |
| JANICE R LESHNER 70 LAKE FOREST DR HUDSON, OH  44236 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| JARED A BALDO [ADDRESS REDACTED] | COMMON STOCK | 240 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   Energy XXI Ltd                                          Case No. _____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JARED BUSH<br>8 COBB RD<br>MOUNTAIN LKS, NJ 07046-1143 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| JASON ANDREW MEZO<br>37 JEANETTE DR APT C<br>GRANITE CITY, IL 62040 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 590 | PREFERRED STOCK |
| JASON CAMARDELLE<br>[ADDRESS REDACTED] | COMMON STOCK | 88 | COMMON STOCK |
| JASON MEZO<br>HANNAH MEZO<br>37 JEANETTE APT. C<br>GRANITE CITY, IL 62040-6665 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 710 | PREFERRED STOCK |
| JASON PALOMBO<br>[ADDRESS REDACTED] | COMMON STOCK | 462 | COMMON STOCK |
| JASON R EUBANKS<br>[ADDRESS REDACTED] | COMMON STOCK | 425 | COMMON STOCK |
| JAY CHIN CHANG<br>6817 137TH PL NE APT 456<br>REDMOND, WA 98052-9531 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 3,593 | PREFERRED STOCK |
| JAYE JO PORTANOVA MD INC<br>U/A 01/01/1989<br>1682 RICO PL<br>PLS VRDS EST, CA 90274-1924 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 17 | PREFERRED STOCK |
| JEFFERY B ELLIS<br>PO BOX 843<br>OAK HARBOR, WA 98277 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 850 | PREFERRED STOCK |
| JEFFERY C COLLINS<br>3849 MEEHAN SUQUALENA ROAD<br>MERIDIAN, MS 39307 | COMMON STOCK | 57 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JEFFREY ALLEN<br>2906 EAGLE CREEK DRIVE<br>KINGWOOD, TX  77345 | COMMON STOCK | 100 | COMMON STOCK |
| JEFFREY M BUSCO<br>116 SUMMIT DR<br>CARRIERE, MS  39426 | COMMON STOCK | 1,022 | COMMON STOCK |
| JEFFREY M MYSAK<br>4018 FIR FOREST<br>SPRING, TX  77388 | COMMON STOCK | 10 | COMMON STOCK |
| JEFFREY MYSAK<br>2222 SMITH ST APT 235<br>HOUSTON, TX  77002 | COMMON STOCK | 100 | COMMON STOCK |
| JEFFREY THOMAS WATTS<br>3415 CHAPEL SQUARE<br>SPRING, TX  77388 | COMMON STOCK | 20 | COMMON STOCK |
| JENNIFER M CAMPANA<br>[ADDRESS REDACTED] | COMMON STOCK | 15,000 | COMMON STOCK |
| JEROME CHANDLER<br>IRA ETRADE CUSTODIAN<br>3016 BRUNER AVENUE<br>BRONX, NY  10469-3231 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 10 | PREFERRED STOCK |
| JERRY B EDELEN<br>75 CARLTON DR<br>DEL REY OAKS, CA  93940-5550 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 250 | PREFERRED STOCK |
| JERRY L COLES TTEE<br>COLES CHRTBLE REMAIN UNITRUST<br>FBO JERRY L & REBECCA COLES VARIOUS CHARITIES<br>10 VALLEY TRL<br>SEDONA, AZ  86351-7932 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| JESSICA ERIN KOLESAR<br>% DUTKO<br>961 KATHERINE AVE<br>FARMINGTON, NM  87401 | COMMON STOCK | 20 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JIAOU LI<br>55 LORING RD<br>CONCORD, MA  01742-4011 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 57 | PREFERRED STOCK |
| JIM B BURKETT<br>[ADDRESS REDACTED] | COMMON STOCK | 724 | COMMON STOCK |
| JIM FRAIVILLIG<br>145 PINCKNEY ST APT 401<br>BOSTON, MA  02114-3230 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 69 | PREFERRED STOCK |
| JIMMY TUNG-YEE KUO<br>1158 PEBBLEWOOD DR<br>DIAMOND BAR, CA  91765 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 120 | PREFERRED STOCK |
| JIMMY TUNG-YEE KUO<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1158 PEBBLEWOOD DR<br>DIAMOND BAR, CA  91765 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| JOAN F. COLEMAN<br>5530 FERNHOFF RD<br>OAKLAND, CA  94619-3113 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 9 | PREFERRED STOCK |
| JOANNE BERLIN TTEE<br>O/T JOANNE BERLIN MARITAL TR<br>U/A DTD 03/11/2008<br>123 GEORGINA AVE UNIT 9<br>SANTA MONICA, CA  90402-1663 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| JODI PERRY<br>[ADDRESS REDACTED] | COMMON STOCK | 406 | COMMON STOCK |
| JOE COLLINS &<br>DONNA COLLINS JT TEN<br>858 FIFTH ST<br>PO BOX 1415<br>MEEKER, CO  81641-1415 | COMMON STOCK | 144 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  __Energy XXI Ltd_____     Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOE COTA<br>& SUSAN COTA JT WROS<br>16397 MISTY HILL DR<br>CHINO HILLS, CA  91709-4683 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| JOE OZMENT<br>[ADDRESS REDACTED] | COMMON STOCK | 7,031 | COMMON STOCK |
| JOEL A GUICHARD III<br>[ADDRESS REDACTED] | COMMON STOCK | 3,277 | COMMON STOCK |
| JOEL GUICHARD<br>2502 WOODVALE<br>KINGWOOD, TX  77345 | COMMON STOCK | 4,489 | COMMON STOCK |
| JOEY RINGWALD<br>1926 W BURNSIDE ST UNIT 801<br>PORTLAND, OR  97209-2074 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,075 | PREFERRED STOCK |
| JOHN A EXNICIOS<br>7901 NELSON ST<br>NEW ORLEANS, LA  70125 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 150 | PREFERRED STOCK |
| JOHN A TAURIAC<br>1324 LAKE LOUISE DRIVE<br>GRETNA, LA  70056 | COMMON STOCK | 89 | COMMON STOCK |
| JOHN ALBERS<br>[ADDRESS REDACTED] | COMMON STOCK | 20 | COMMON STOCK |
| JOHN B DOHERTY<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>212 CHESWOLD HILL RD<br>HAVERFORD, PA  19041-1814 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 20 | PREFERRED STOCK |
| JOHN BARKOW<br>N53W34398 ROAD Q<br>OKAUCHEE, WI  53069-9721 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd**                                          Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN C SHEA<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>10543 ARDSLEY LN<br>LAS VEGAS, NV  89135 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 50 | PREFERRED STOCK |
| JOHN C SINIBALDI<br>2850 NE 19TH ST<br>POMPANO BEACH, FL  33062-3109 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| JOHN E SCHULIN III<br>3029 N LABARRE RD<br>METAIRIE, LA  70002 | COMMON STOCK | 11 | COMMON STOCK |
| JOHN F SCHNEIDER<br>CAROL A SCHNEIDER JT TEN TOD<br>SUBJECT TO STA TOD RULES<br>6723 HIGHLAND AVE<br>FINLEYVILLE, PA  15332 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| JOHN F WILSON & MARTHA Z WILSON TTEES<br>J F & M Z WILSON LIV TR<br>U/A DTD 3/31/2008<br>PO BOX 278<br>RANCHO MIRAGE, CA  92270-0278 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| JOHN FAITCH<br>P O BOX 147<br>SHENOROCK, NY  10587 | COMMON STOCK | 2 | COMMON STOCK |
| JOHN H CAMPBELL II<br>LAURA L CAMPBELL<br>469 RAMSGATE DR<br>BEAVERCREEK, OH  45430 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| JOHN HOWARD<br>7700 234TH PLACE NE<br>REDMOND, WA  98053-7975 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 710 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd**                                        Case No. _____
_____
                                 Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN LEWIS FURSE<br>SUSANNE A FURSE TTEE<br>JOHN L FURSE TRUST U/A 7/5/00<br>3208 STRATFORD HLS LN<br>AUSTIN, TX  78746-4683 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 15,000 | PREFERRED STOCK |
| JOHN M MORAN &<br>KATHRYN DELANEY COLLINS JT TEN<br>147 GRAMPIAN WAY<br>DORCHESTER, MA  02125 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| JOHN MURDOCK III<br>[ADDRESS REDACTED] | COMMON STOCK | 498 | COMMON STOCK |
| JOHN R AYERS<br>772 JENNY CT<br>BRICK, NJ  08724-7176 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,300 | PREFERRED STOCK |
| JOHN R ROWLANDS TOD<br>SUBJECT TO STA TOD RULES<br>11092 CHATHAM RD<br>SPENCER, OH  44275 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| JOHN WYATT LAUTZENHEISER<br>7626 FM 2107<br>MEDINA, TX  78055 | COMMON STOCK | 20 | COMMON STOCK |
| JOHNNY E ROBINSON<br>[ADDRESS REDACTED] | COMMON STOCK | 1,088 | COMMON STOCK |
| JON D HOFFMANN<br>TOD NAME ON FILE<br>6441 HITT AVE<br>MC LEAN, VA  22101 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 44 | PREFERRED STOCK |
| JONATHAN A HORNER<br>1780 CURTNER AVE<br>SAN JOSE, CA  95124-1207 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd**                                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JONATHAN M POMERANTZ<br>ROTH IRA E*TRADE CUSTODIAN<br>1466 SOUTH OGDEN STREET<br>DENVER, CO  80210-2731 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| JORDAN A RHODY<br>678 3RD AVE<br>SAN FRANCISCO, CA  94118-3907 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 21 | PREFERRED STOCK |
| JORDAN MATTHEW HESS<br>8884 SANDY CREST LN<br>BOYNTON BEACH, FL  33473-7812 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 150 | PREFERRED STOCK |
| JORDAN R SETTLES<br>[ADDRESS REDACTED] | COMMON STOCK | 1,519 | COMMON STOCK |
| JOSEPH A WENZEL<br>632 STONEWALL LANE<br>CLARKSVILLE, TN  37040-5562 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| JOSEPH A WENZEL<br>632 STONEWALL LANE<br>CLARKSVILLE, TN  37040-5562 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 800 | PREFERRED STOCK |
| JOSEPH C CHINTALA<br>BOX 1415<br>MEEKER, CO  81641-1415 | COMMON STOCK | 1 | COMMON STOCK |
| JOSEPH F COLLINS<br>BOX 1415<br>MEEKER, CO  81641-1415 | COMMON STOCK | 7 | COMMON STOCK |
| JOSEPH JACOB HLAVINKA<br>3919 BOLIVIA DR<br>PASEDENA, TX  77504 | COMMON STOCK | 20 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOSEPH LEONARD SNEYERS<br>448 WEYMOUTH DR<br>WYCKOFF, NJ 07481-1217 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 900 | PREFERRED STOCK |
| JOSEPH MICHAEL ADKISON<br>[ADDRESS REDACTED] | COMMON STOCK | 780 | COMMON STOCK |
| JOSEPH O BROUSSARD<br>% ENERGY PARTNERS LTD.<br>20540 HWY 182 WEST<br>JEANERETTE, LA 70544-8412 | COMMON STOCK | 21 | COMMON STOCK |
| JOSHUA J MOLAISON<br>[ADDRESS REDACTED] | COMMON STOCK | 326 | COMMON STOCK |
| JOSHUA MCCANN<br>[ADDRESS REDACTED] | COMMON STOCK | 362 | COMMON STOCK |
| JOSHUA NAJJAR<br>45 W 10 ST #LB<br>NEW YORK, NY 10011 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 3,500 | PREFERRED STOCK |
| JOSHUA RAY BOZARTH<br>2700 BRAZOS ST APT 4509<br>HOUSTON, TX 77006 | COMMON STOCK | 20 | COMMON STOCK |
| JOSUE J ESPINOSA<br>6900 N WATERWAY DR<br>MIAMI, FL 33155-3800 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 75 | PREFERRED STOCK |
| JP MORGAN CHASE BANK<br>FBO UBS ALPHA CHOICE FUND LIMITED AC/O ACCOUNT P87919<br>USSO CORPORATE ACTIONS PHYS PROCESS<br>4 NEW YORK PLAZA<br>NEW YORK, NY 10004 | COMMON STOCK | 4,628 | COMMON STOCK |
| JUDE FREDERICK<br>[ADDRESS REDACTED] | COMMON STOCK | 216 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JUDITH L ZELL & WILLIAM JOSEPH ZELL JT TEN WEST 360 SOUTH 9780 MARKHAM ROAD EAGLE, WI  53119 | COMMON STOCK | 241 | COMMON STOCK |
| JUDITH L ZELL W360 S9780 MARKHAM RD EAGLE, WI  53119-1651 | COMMON STOCK | 7 | COMMON STOCK |
| JUDY R SANTINY [ADDRESS REDACTED] | COMMON STOCK | 60 | COMMON STOCK |
| JULIANA DARBONNE 3502 SHADY VILLAGE DR KINGWOOD, TX  77345 | COMMON STOCK | 100 | COMMON STOCK |
| JULIE D SCHUERMANN CHARLES SCHWAB & CO INC CUST SEP-IRA 7301 VISTA DEL MAR APT 9 PLAYA DEL REY, CA  90293 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 609 | PREFERRED STOCK |
| JULIE WALKER [ADDRESS REDACTED] | COMMON STOCK | 85 | COMMON STOCK |
| JULIET SIMPSON ELLIS CUST DONALD CHRISTIAN ELLIS UNIF TRAN MIN ACT TX 729 W FRIAR TUCK LANE HOUSTON, TX  77024 | COMMON STOCK | 9,000 | COMMON STOCK |
| JULIET SIMPSON ELLIS CUST JOHN SIMPSON ELLIS UNIF TRAN MIN ACT TX 729 W FRIAR TUCK LANE HOUSTON, TX  77024 | COMMON STOCK | 9,000 | COMMON STOCK |
| JUNE A ROTHCHILD IRA RAYMOND JAMES & ASSOC INC CSDN 34 ROLLING HILLS DR MINOT, ND  58703-8611 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 175 | PREFERRED STOCK |
| JUSTIN DUNNAM 1510 HACKBERRY ST THREE RIVERS, TX  78071 | COMMON STOCK | 100 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JUSTIN ERIC ALFF<br>17132 BISHOPSGATE DRIVE<br>PFLUGERVILLE, TX  78660 | COMMON STOCK | 100 | COMMON STOCK |
| JUSTIN HAMM<br>150 GREENLEAF LN<br>CONROE, TX  77304 | COMMON STOCK | 100 | COMMON STOCK |
| JUSTIN M OVERTON<br>PO BOX 1257<br>MARION, IA  52302 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| KAMIL LODHI<br>[ADDRESS REDACTED] | COMMON STOCK | 12,526 | COMMON STOCK |
| KAREN GAIL KELLOUGH<br>[ADDRESS REDACTED] | COMMON STOCK | 167 | COMMON STOCK |
| KAREN L BIRNBAUM TTEE<br>KAREN L BIRNBAUM TRUST U/A 07/12/02<br>FBO KAREN L BIRNBAUM<br>11 SWIFTS LN<br>SHARON, MA  02067-1537 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| KAREN L WHITE<br>& KIRBY L WHITE JT WROS<br>4237 KEITH LN<br>CHICO, CA  95973-7623 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 30 | PREFERRED STOCK |
| KARI HLAVINKA<br>3919 BOLIVIA DR<br>PASADENA, TX  77504 | COMMON STOCK | 2,636 | COMMON STOCK |
| KARL SCHAAKE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>527 SAXTON CT<br>CENTRAL ISLIP, NY  11722 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| KARL W WILLIAMS<br>8017 JOHN T WHITE RD<br>FORT WORTH, TX  76120-3611 | COMMON STOCK | 7 | COMMON STOCK |
| KATHRYN HARDY<br>[ADDRESS REDACTED] | COMMON STOCK | 376 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KATIE MAHAND<br>[ADDRESS REDACTED] | COMMON STOCK | 120 | COMMON STOCK |
| KAY L MORGAN<br>[ADDRESS REDACTED] | COMMON STOCK | 10,079 | COMMON STOCK |
| KAY L MORGAN<br>[ADDRESS REDACTED] | COMMON STOCK | 1,222 | COMMON STOCK |
| KAY P BERTRAM<br>206 TRENTON DR<br>SLIDELL, LA  70461 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| KEITH AMATO<br>VALRIE AMATO<br>1321 FOCIS ST<br>METAIRIE, LA  70005 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| KEITH POSEY<br>C/O EPL OIL & GAS INC<br>919 MILAM  SUITE 1600<br>HOUSTON, TX  77002-5338 | COMMON STOCK | 1,737 | COMMON STOCK |
| KELLY D FRY<br>2914 WOODS ESTATES DR<br>KINGWOOD, TX  77339 | COMMON STOCK | 14 | COMMON STOCK |
| KELLY MARIE ALGER<br>2711 LEACH MANOR LN<br>SPRING, TX  77386 | COMMON STOCK | 100 | COMMON STOCK |
| KELLY PASEKOFF<br>8424 JEAN PARRISH CT NE<br>ALBUQUERQUE, NM  87122-2825 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 15 | PREFERRED STOCK |
| KELLY R NOVAK<br>6007 WINDROSE HOLLOW LANE<br>SPRING, TX  77379 | COMMON STOCK | 119 | COMMON STOCK |
| KELSEY KOON<br>109 PRAIRIE LN<br>LONGVIEW, TX  75605 | COMMON STOCK | 20 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd** _____  Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KENNETH A BARR<br>627 ROBERTS AVE<br>JENNINGS, LA  70546 | COMMON STOCK | 468 | COMMON STOCK |
| KENNETH L ANDERSON<br>[ADDRESS REDACTED] | COMMON STOCK | 45 | COMMON STOCK |
| KENNETH L ANDERSON<br>[ADDRESS REDACTED] | COMMON STOCK | 900 | COMMON STOCK |
| KENNETH R ANCAR JR<br>[ADDRESS REDACTED] | COMMON STOCK | 370 | COMMON STOCK |
| KENNETH THOMAS KERR &<br>KAREN MELISSA KERR JT TEN<br>134 CABELL WAY<br>CHARLOTTE, NC  28211 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |
| KENNETH V DUNN<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS LLC CUST ADVISOR<br>2040 STONEGATE VALLEY DRIVE<br>TYLER, TX  75703-0120 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |
| KERRY D CARTER<br>4536 BERG ROAD<br>DULUTH, MN  55803-9354 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 200 | PREFERRED STOCK |
| KERRY MCDONOUGH<br>[ADDRESS REDACTED] | COMMON STOCK | 1,263 | COMMON STOCK |
| KEVIN D WADA<br>5421 CAMP ST<br>CYPRESS, CA  90630 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 138 | PREFERRED STOCK |
| KEVIN FLANNERY<br>[ADDRESS REDACTED] | COMMON STOCK | 53,681 | COMMON STOCK |
| KEVIN MICHAEL JEWELL<br>100 14TH ST<br>WHEELING, WV  26003 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 1,000 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd**                                                Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KEYTRADE BANK SA-NV<br>OPTIONS/EQUITIES OMNIBUS ACCOUNT<br>100 BLVD DU SOUVERAIN B 1170<br>BRUSSELS<br>BELGIUM | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 80 | PREFERRED STOCK |
| KEYUR SHAH<br>9 BUTTERNUT RD<br>RANDOLPH, NJ  07869-4501 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 850 | PREFERRED STOCK |
| KIM L MICELI<br>435 ATHERTON DR<br>METAIRIE, LA  70005 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| KIMMEY L ANDERSON<br>[ADDRESS REDACTED] | COMMON STOCK | 40 | COMMON STOCK |
| KINDAL S JOHNSON<br>3608 LAKE DES ALLEMANDS DR<br>HARVEY, LA  70058-5163 | COMMON STOCK | 16 | COMMON STOCK |
| KIRBY KRAMER CASTILLE<br>1605 W PECAN AVENUE<br>MIDLAND, TX  79705-7427 | COMMON STOCK | 20 | COMMON STOCK |
| KIRK SWINFORD<br>6507 WESTCOTT  #B<br>HOUSTON, TX  77007 | COMMON STOCK | 20 | COMMON STOCK |
| KIRTSON DARREN THOMPSON<br>APT 101 AVENIDA ATLANTICA<br>700 RIO DE JANEIRO<br>RJ  22010-000<br>BRAZIL | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| KRISTINA S LAURENT<br>6831 CANAL BLVD<br>NEW ORLEANS, LA  70124-3303 | COMMON STOCK | 11 | COMMON STOCK |
| L FAITH BHATIA & P BHATIA TTEE<br>BHATIA FAMILY TRUST<br>U/A DTD 12/12/2003<br>7591 BALMORAL WAY<br>SAN RAMON, CA  94582 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 3,871 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| L OGBURN & J OGBURN TTEE<br>TOUGH GUY INC 401K PROFIT SHAR<br>U/A DTD 12/26/2012<br>448 SWIFT FOX RUN<br>MADISONVILLE, LA  70447 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 480 | PREFERRED STOCK |
| LAI K CHOW<br>7910 DAWNRIDGE<br>HOUSTON, TX  77071-2503 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 64 | PREFERRED STOCK |
| LAINIE G GINSBURG &<br>RICHARD IAN GINSBURG JT TEN<br>318 S PARKWAY<br>GOLDEN BEACH, FL  33160 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 25 | PREFERRED STOCK |
| LARRY R HUNT<br>[ADDRESS REDACTED] | COMMON STOCK | 631 | COMMON STOCK |
| LATIGO FILMWORKS INC<br>4063 LATIGO CANYON RD<br>MALIBU, CA  90265-2804 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 175 | PREFERRED STOCK |
| LAURA A FUSILIER<br>[ADDRESS REDACTED] | COMMON STOCK | 2,125 | COMMON STOCK |
| LAURA FUSILIER<br>[ADDRESS REDACTED] | COMMON STOCK | 398 | COMMON STOCK |
| LAURA FUSILIER<br>[ADDRESS REDACTED] | COMMON STOCK | 100 | COMMON STOCK |
| LAURA GAMBOA<br>1503 VILLAGE TOWNHOME DR<br>PASADENA, TX  77504 | COMMON STOCK | 252 | COMMON STOCK |
| LAURA L DONAHUE<br>P.O. BOX 195<br>GREAT RIVER, NY  11739-0195 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LAWRENCE D RAYBURN & MARGIE G RAYBURN JT TEN 1525 LYNCREST AVE COLUMBIA, MS  39429 | COMMON STOCK | 106 | COMMON STOCK |
| LAWRENCE F SHUSTOCK JR ROTH IRA ETRADE CUSTODIAN 29 LANZ LA ELLINGTON, CT  06029-2310 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 210 | PREFERRED STOCK |
| LAWRENCE F SHUSTOCK 29 LANZ LN ELLINGTON, CT  06029-2310 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| LAWRENCE MATTHEW GEORGE 1010 PEARSON DR OVIEDO, FL  32765-7041 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| LAZARD ASSET MANAGEMENT, LLC (U.S.) C/O THOMAS DZWIL THOMAS DZWIL NEW YORK, NY  10112 UNITED STATES | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 11,024 | PREFERRED STOCK |
| LEE A MCVICKER FCC CUSTODIAN ROTH IRA PO BOX 2336 WRANGELL, AK  99929-2336 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 50 | PREFERRED STOCK |
| LEE ANN SOUDERS [ADDRESS REDACTED] | COMMON STOCK | 79 | COMMON STOCK |
| LEMONTE A DOUCET [ADDRESS REDACTED] | COMMON STOCK | 262 | COMMON STOCK |
| LENNIS D CORMIER JR [ADDRESS REDACTED] | COMMON STOCK | 970 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LEO F KARLOVITZ<br>19106 E LARAH LANE<br>HOUSTON, TX  77094-1189 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 10 | PREFERRED STOCK |
| LEONARD C QUICK AND ASSOCIATES<br>100 ROSEDOWN WAY<br>MANDEVILLE, LA  70471 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| LESLEY MUNOZ<br>433 KEENER ST<br>GRAND JUNCTION, CO  81504-4725 | COMMON STOCK | 100 | COMMON STOCK |
| LESLIE J MEZEI<br>1715 BANFF DR<br>SUNNYVALE, CA  94087 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 50 | PREFERRED STOCK |
| LESLIE LOUIS MEYER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>404 PLUM ST SW<br>VIENNA, VA  22180 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| LINDA ALBERS<br>10917 LAKE FOREST DR<br>CONROE, TX  77384 | COMMON STOCK | 20 | COMMON STOCK |
| LINDA DUNNAM<br>8210 TIMBERWILDE DR<br>SPRING, TX  77389-3368 | COMMON STOCK | 100 | COMMON STOCK |
| LINDA JAMES<br>877 ROPER RD<br>LUFKIN, TX  75904 | COMMON STOCK | 20 | COMMON STOCK |
| LINDA K LEBLANC<br>[ADDRESS REDACTED] | COMMON STOCK | 700 | COMMON STOCK |
| LINDA M STEVENS<br>[ADDRESS REDACTED] | COMMON STOCK | 10,036 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LISA MARIE PAKUER<br>BOX 1415<br>MEEKER, CO 81641-1415 | COMMON STOCK | 1 | COMMON STOCK |
| LISE CACHO-NEGRETE<br>3828 HILLWAY DR<br>GLENDALE, CA 91208-1019 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 188 | PREFERRED STOCK |
| LIVINGSTON FAMILY LLC C/O J LIVINGSTON J B LIVINGSTON D J LIVINGSTON & N LIVINGSTON<br>15 LAKEVIEW AVE<br>SLEEPY HOLLOW, NY 10591-1116 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 4 | PREFERRED STOCK |
| LLOYD E VANCE<br>[ADDRESS REDACTED] | COMMON STOCK | 217 | COMMON STOCK |
| LOIS T TIBBS<br>[ADDRESS REDACTED] | COMMON STOCK | 38 | COMMON STOCK |
| LSV ASSET MANAGEMENT<br>155 N WACKER DR<br>#4600<br>CHICAGO, IL 60606 | COMMON SHARES | 516,308 | COMMON SHARES |
| LUCAS CHARLES WHELAN<br>353 E BONNEVILLE AVE UNIT 289<br>LAS VEGAS, NV 89101-6627 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 80 | PREFERRED STOCK |
| LUCAS DMITTRY SNODGRASS<br>PO BOX 131<br>DIGGINS, MO 65636-0131 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 259 | PREFERRED STOCK |
| LUCAS MALOY<br>1625 MAIN ST APT 1516<br>HOUSTON, TX 77002 | COMMON STOCK | 251 | COMMON STOCK |
| LUCAS MOSS<br>5919 NEWFOUNDLAND CT<br>SPRING, TX 77379 | COMMON STOCK | 20 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LUCIOUS BARNUM<br>403 OVERLAND PARK DR<br>HOUSTON, TX  77049 | COMMON STOCK | 100 | COMMON STOCK |
| LUIS E CONTRERAS<br>2656 RAMSEY DRIVE<br>NEW ORLEANS, LA  70131-5238 | COMMON STOCK | 19 | COMMON STOCK |
| LUN NGAI LAM-SMAHA<br>3711 DIANE PLACE<br>METAIRIE, LA  70002-5807 | COMMON STOCK | 30 | COMMON STOCK |
| LYNN CARSON MADDOX<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>2130 N LINCOLN PARK W APT 13S<br>CHICAGO, IL  60614 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |
| M ELMORE & G GALARPE TTEE<br>NATHANIEL HALE CAPITAL LLC 401<br>FBO MARK RYAN ELMORE<br>227 W TRADE ST STE 2150<br>CHARLOTTE, NC  28202 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| M RICHARD ROBERSON &<br>TERESA C ROBERSON JT TEN<br>INVESTMENT ACCOUNT<br>5923 OVERLOOK DR<br>AUSTIN, TX  78731-4221 | COMMON STOCK | 55 | COMMON STOCK |
| MADISON T JAMES<br>[ADDRESS REDACTED] | COMMON STOCK | 105 | COMMON STOCK |
| MANNING HOLDINGS LLC<br>11212 BIG CANOE<br>BIG CANOE, GA  30143 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| MARC G PARKINSON<br>1290 FALLEN TREE RD<br>MONUMENT, CO  80132-9504 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 900 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARIA J MILLS EXEMPT TRUST UAD 12/07/06 JAMES JENKINS MILLS TTEE 3123 BELVIN DR RALEIGH, NC  27609-7801 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 11 | PREFERRED STOCK |
| MARIE C RENSHAW & DAVID L RENSHAW JT TEN 1800 TRAILVIEW DR TERRELL, TX  75160 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| MARIE GARZA 11426 FAIRPOINT DR HOUSTON, TX  77099 | COMMON STOCK | 20 | COMMON STOCK |
| MARIE WITT CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA 5855 MCFARLANE RD SEBASTOPOL, CA  95472 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 50 | PREFERRED STOCK |
| MARK A MYJAK 93 CHERRY HILL RD ROCKFALL, CT  06481-2015 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 171 | PREFERRED STOCK |
| MARK A SANDERS 562 HOMESTEAD AVE HOLLAND, MI  49423-4072 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,244 | PREFERRED STOCK |
| MARK BECKER 214 W 29TH ST SUITE 1007 NEW YORK, NY  10001 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 65 | PREFERRED STOCK |
| MARK D MAGNER [ADDRESS REDACTED] | COMMON STOCK | 396 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd**                                             Case No. _____

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARK E PITTMAN<br>5724 COBBLESTONE DRIVE<br>ROCKLIN, CA  95765-4128 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| MARK GINGERY<br>1563 41ST ST<br>COLUMBUS, GA  31904-6609 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 2,500 | PREFERRED STOCK |
| MARK L GINGERY<br>1563 41ST ST<br>COLUMBUS, GA  31904-6609 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 325 | PREFERRED STOCK |
| MARK MAGNER<br>[ADDRESS REDACTED] | COMMON STOCK | 100 | COMMON STOCK |
| MARK T BIEGA<br>109 MADIERA BEACH BLVD<br>KISSIMMEE, FL  34746 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 15 | PREFERRED STOCK |
| MARK W MAHAFFEY<br>[ADDRESS REDACTED] | COMMON STOCK | 1,931 | COMMON STOCK |
| MARLA M WALCOTT<br>IRA VFTC AS CUSTODIAN<br>SEP ACCOUNT U/A DTD 4/13/89<br>11400 MOTHER LODE CIR<br>GOLD RIVER, CA  95670-3014 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| MARLENE R MOOR TTEE<br>R EUGENE MOOR JR AND MARLENE R<br>MOOR REV LVG TR U/A 4/16/98<br>18643 HOSMER MILL RD<br>COVINGTON, LA  70435 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| MARSHAL DELCAMBRE<br>[ADDRESS REDACTED] | COMMON STOCK | 270 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd**                                                Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARSHALL D WHITMER & DEBORAH K WALLACE TEN COM 209 MUSKOGEE TRAIL MADISONVILLE, LA  70447-9487 | COMMON STOCK | 13,745 | COMMON STOCK |
| MARSHALL WOLF BOX 730 STATION A TORONTO, ONTARIO  M5W 1G2 CANADA | COMMON STOCK | 1 | COMMON STOCK |
| MARVIN CHARLES ENGLE CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 17 OAKFIELD WAY PITTSFORD, NY  14534 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| MARVIN CUMBIE 21601 CUMBIE LANE ANDALUSIA, AL  36421 | COMMON STOCK | 93 | COMMON STOCK |
| MARVIN E CROCHET R/O IRA E*TRADE CUSTODIAN 128 LEE ROAD 550 PHENIX CITY, AL  36870-6816 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 800 | PREFERRED STOCK |
| MARVIN RATHKE [ADDRESS REDACTED] | COMMON STOCK | 1,290 | COMMON STOCK |
| MARY LINDSEY BATEMAN [ADDRESS REDACTED] | COMMON STOCK | 1,507 | COMMON STOCK |
| MARY V MODJESKI TTEE DENNIS C MODJESKI & MARY V MODJESKI TR DTD 4/28/1986 214 DE ANZA ST SAN GABRIEL, CA  91776-1219 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| MASON GADBERRY 8517 CASTLETON WAY TYLER, TX  75703 | COMMON STOCK | 100 | COMMON STOCK |
| MATTHEW DANE WILSON 23334 LEAF RIDGE DR KARY, TX  77494 | COMMON STOCK | 100 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MATTHEW G KINGREY & SHIRA M KINGREY JTWROS 368 NORMANDY CIRCLE NASHVILLE, TN  37209 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 424 | PREFERRED STOCK |
| MATTHEW GREER [ADDRESS REDACTED] | COMMON STOCK | 378 | COMMON STOCK |
| MATTHEW J MCLEOD [ADDRESS REDACTED] | COMMON STOCK | 456 | COMMON STOCK |
| MATTHEW R LIPSCOMB [ADDRESS REDACTED] | COMMON STOCK | 2,516 | COMMON STOCK |
| MATTHEW S STAYNER 2539 LAURA VISTA DRIVE N ALBANY, OR  97321-4103 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 165 | PREFERRED STOCK |
| MATTHEW SCHMIDT 1319 MIDNIGHT DR SAN ANTONIO, TX  78260 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 700 | PREFERRED STOCK |
| MAURICE A TROSCLAIR 53 ECHEZEAUX DRIVE KENNER, LA  70065-1115 | COMMON STOCK | 4 | COMMON STOCK |
| MAURICE B LOBREAU 50** 5 LILLE COURT AURORA, ON  L4G 0H3 CANADA | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 85 | PREFERRED STOCK |
| MAX EUGENE GRUBB CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 403 S GEORGIA AVE MARTINSBURG, WV  25401 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 390 | PREFERRED STOCK |
| MEGAN WEYEL 2006 SINGLETON HOUSTON, TX  77008 | COMMON STOCK | 100 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

_____ Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MERLIN J FORET<br>[ADDRESS REDACTED] | COMMON STOCK | 458 | COMMON STOCK |
| METHA VASQUEZ<br>[ADDRESS REDACTED] | COMMON STOCK | 4,260 | COMMON STOCK |
| MIA WILTZ<br>[ADDRESS REDACTED] | COMMON STOCK | 151 | COMMON STOCK |
| MICHAEL BYRON MILLER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>10435 S RIVEROAKS DR<br>BATON ROUGE, LA  70815 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |
| MICHAEL E SMITH<br>4617 SHORES DR<br>METAIRIE, LA  70006 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 200 | PREFERRED STOCK |
| MICHAEL J COLEY<br>1755 HAROLD<br>HOUSTON, TX  77098 | COMMON STOCK | 2,360 | COMMON STOCK |
| MICHAEL J MINAROVIC TTEE<br>ARENA ENERGY LLC 401K U/A<br>DTD 12/27/2001 FBO B OZENNE<br>4200 RESEARCH FOREST # 500<br>THE WOODLANDS, TX  77381 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 550 | PREFERRED STOCK |
| MICHAEL L BLACKBURN<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>2810 MID LN<br>HOUSTON, TX  77027-4910 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 300 | PREFERRED STOCK |
| MICHAEL L MCDANIEL<br>915 N 61ST TER<br>KANSAS CITY, KS  66102-3113 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 925 | PREFERRED STOCK |
| MICHAEL L RENKEN<br>[ADDRESS REDACTED] | COMMON STOCK | 906 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd**
                                                                Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL PHI<br>3231 ALLEN PKWY APT 5307<br>HOUSTON, TX 77019 | COMMON STOCK | 100 | COMMON STOCK |
| MICHAEL PILANT<br>111 DENETTE DR<br>DUSON, LA 70529 | COMMON STOCK | 56 | COMMON STOCK |
| MICHAEL RENKEN<br>1406 BEACH ST<br>PINE PRAIRIE, LA 70576 | COMMON STOCK | 369 | COMMON STOCK |
| MICHAEL ROCH<br>8371 TAPU CT<br>BALTIMORE, MD 21236 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 25 | PREFERRED STOCK |
| MICHAEL S GOODE<br>LAURIE GOODE<br>6147 VALLEY STATION DR<br>PELHAM, AL 35124-3123 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 125 | PREFERRED STOCK |
| MICHAEL SCOTT SOLLEE<br>6003 OAK CREEK DR<br>MIDLAND, TX 79797 | COMMON STOCK | 20 | COMMON STOCK |
| MICHAEL STEWART FOSTER<br>DESIGNATED BENE PLAN/TOD<br>PO BOX 8030<br>NORTHRIDGE, CA 91327 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| MICHAEL SWINK AND<br>RANDY SWINK JTWROS<br>2755 FLOUR MILL DR<br>MIDLOTHIAN, VA 23112-4265 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| MICHAEL W DELCAMBRE<br>609 CHEMIN METAIRIE RD<br>YOUNGSVILLE, LA 70592 | COMMON STOCK | 2,505 | COMMON STOCK |
| MICHAEL W FRANCIS<br>[ADDRESS REDACTED] | COMMON STOCK | 1,611 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL ZUK JR<br>4923 WEST 96TH TERRACE<br>OVERLAND PARK, KS 66207-3316 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 99 | PREFERRED STOCK |
| MICHELE A PATTERSON<br>ROTH IRA E*TRADE CUSTODIAN<br>141 E DALE RD<br>FAIRMONT, WV 26554-5983 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 50 | PREFERRED STOCK |
| MICHELLE FREEMAN<br>772 JENNY CT<br>BRICK, NJ 08724-7176 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| MIGUEL COQUIS-CHIOZZA<br>3513 HAVENLAKE DR<br>FLOWER MOUND, TX 75022 | COMMON STOCK | 20 | COMMON STOCK |
| MIKELL W WINDHAM<br>[ADDRESS REDACTED] | COMMON STOCK | 1,078 | COMMON STOCK |
| MIKHAIL MAYZENBERG<br>2207 MEADOW PARK CIR<br>MISSOURI CITY, TX 77459 | COMMON STOCK | 100 | COMMON STOCK |
| MILO KUDLICKA AND<br>DANIELA KUDLICKA JTWROS<br>11147 DOVERHILL RD<br>SAN DIEGO, CA 92131-3675 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| MINDY GROMER<br>224 NOTTING HILL WAY<br>LAFAYETTE, LA 70508 | COMMON STOCK | 100 | COMMON STOCK |
| MONIQUE MIZE<br>42 WYN OAK<br>NASHVILLE, TN 37205-5001 | COMMON STOCK | 5 | COMMON STOCK |
| MONSIEUR BENOIT NADEAU<br>188 CH DU VIDE<br>MARIEVILLE, QC J3M 1N9<br>CANADA | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 250 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   __Energy XXI Ltd_____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MONSIEUR ROBERT COURNOYER<br>12618 RUE DU JARDIN<br>QUEBEC, QC  G2A 2P9<br>CANADA | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |
| MORGAN STANLEY & COMPANY, LLC<br>1585 BROADWAY<br>38TH FL<br>NEW YORK, NY  10036 | COMMON<br>SHARES | 1,326,395 | COMMON SHARES |
| MORGAN STANLEY WEALTH MANAGEMENT<br>C/O PROP DESK<br>PROP DESK<br>PURCHASE, NY  10577<br>UNITED STATES | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 1,960 | PREFERRED STOCK |
| MORSTAN NOMINEES LIMITED FIRM ACCT<br>25 CABOT SQUARE<br>CANARY WHARF<br>LONDON  E14 5LB<br>UNITED KINGDOM | COMMON STOCK | 3 | COMMON STOCK |
| MOUNT KELLETT CAPITAL MANAGEMENT, L.P.<br>280 PARK AVE<br>4TH FL E<br>NEW YORK, NY  10017 | COMMON<br>SHARES | 5,923,158 | COMMON SHARES |
| MR ANDRE SICARD<br>4194 STONEMASON CR<br>MISSISSAUGA, ON  L5L 2Z7<br>CANADA | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 200 | PREFERRED STOCK |
| MR FRANK L ARCH<br>2107 PERSA ST<br>HOUSTON, TX  77019-6417 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |
| MR JOHN L DEGENERES JR<br>300 BRAGG ST<br>NEW ORLEANS, LA  70124 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 200 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd**                                    Case No. _____
_____
                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MR TIMOTHY A LEE<br>3314 ULLOA ST<br>SAN FRANCISCO, CA  94116-2262 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 250 | PREFERRED STOCK |
| MR. HARVEY JOHNSON<br>49 OLD ARNES PL<br>ARNES, MB  R0C 0C0<br>CANADA | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| MR. KENNETH LAI OR<br>MRS DELLA NICHOLSON<br>2466 WILLOWBURNE DR<br>MISSISSAUGA, ON  L5M 5G1<br>CANADA | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 780 | PREFERRED STOCK |
| MRS SYLVIA SHAPIRO<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS LLC CUST<br>157-49 84TH STREET<br>HOWARD BEACH, NY  11414-2616 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| NANCY B KRAFT (IRA)<br>FCC AS CUSTODIAN<br>18848 N 87TH LN<br>PEORIA, AZ  85382-8768 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| NATALIE ANNE BEGNAUD<br>5306 CLEAR LANDING CT<br>ROSHARON, TX  77583 | COMMON STOCK | 20 | COMMON STOCK |
| NATALIE N SCHUMANN<br>[ADDRESS REDACTED] | COMMON STOCK | 621 | COMMON STOCK |
| NATHALIE LOUISE JOHNSON<br>17910 TERRANOVA WEST DR<br>SPRING, TX  77379 | COMMON STOCK | 100 | COMMON STOCK |
| NATHAN MATUSEK<br>[ADDRESS REDACTED] | COMMON STOCK | 1,445 | COMMON STOCK |
| NATHAN NIESWIADOMY<br>201 E 24TH STREET<br>HOUSTON, TX  77008 | COMMON STOCK | 20 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NATHAN STEPHEN FOYIL<br>1611 WALTON ST<br>HOUSTON, TX  77009 | COMMON STOCK | 100 | COMMON STOCK |
| NATHAN TODD BYERLY<br>7904 COLUMBINE DR<br>LOUISVILLE, KY  40258 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 8 | PREFERRED STOCK |
| NEAL A MOILANEN<br>1034 DURRWACHTER RD<br>PORT ANGELES, WA  98363 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 225 | PREFERRED STOCK |
| NFS/FMTC IRA - BDA<br>NSPS FRANK G TORTORICH<br>152 E LIVINGSTON PL<br>METAIRIE, LA  70005 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| NFS/FMTC IRA - BDA<br>SPS EILEEN F CULOTTA<br>997 LANE ST<br>NEW ORLEANS, LA  70124 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| NFS/FMTC IRA<br>FBO ALVIN J ROYER<br>736 BEVERLY GARDEN DR<br>METAIRIE, LA  70002 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| NFS/FMTC IRA<br>FBO AMANDA E WILDER<br>1256 NELSON FALLS LN<br>HOUSTON, TX  77008 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| NFS/FMTC IRA<br>FBO AMOS H CRABTREE JR<br>1512 NURSERY AVE<br>METAIRIE, LA  70005 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NFS/FMTC IRA<br>FBO DEBORA O NEELIS<br>2315 LOUMOR AVE<br>METAIRIE, LA  70001 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| NFS/FMTC IRA<br>FBO KAY P BERTRAM<br>206 TRENTON DR<br>SLIDELL, LA  70461 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| NFS/FMTC IRA<br>FBO LINDA R TROTTER<br>4240 CONNECTICUT AVE<br>KENNER, LA  70065 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 149 | PREFERRED STOCK |
| NFS/FMTC IRA<br>FBO LORI L CRAYON<br>1809 TAFT PARK<br>METAIRIE, LA  70001 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| NFS/FMTC IRA<br>FBO ROSEANN GARRITY<br>6 IBIS LN<br>MANDEVILLE, LA  70471 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 175 | PREFERRED STOCK |
| NFS/FMTC IRA<br>FBO STEVEN M HITT<br>1341 ELMCREST DR<br>BATON ROUGE, LA  70808 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| NFS/FMTC ROLLOVER IRA<br>FBO BRYAN A BROWN<br>109 HOMESTEAD AVE<br>METAIRIE, LA  70005 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 250 | PREFERRED STOCK |
| NFS/FMTC ROLLOVER IRA<br>FBO CHRISTOPHER M GALY<br>1722 SWEETBRIAR DR<br>SAN JOSE, CA  95125 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NFS/FMTC ROLLOVER IRA<br>FBO GAYLE F QUEYROUZE<br>1333 PIER AVE<br>METAIRIE, LA  70005 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| NFS/FMTC ROLLOVER IRA<br>FBO ROBERT SHEPPARD BARNUM<br>20726 MISTY CROSSING LN<br>SPRING, TX  77379 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| NFS/FMTC ROLLOVER IRA<br>FBO SHERYL D BROWN<br>111 HOMESTEAD AVE<br>METAIRIE, LA  70005 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| NFS/FMTC ROTH IRA<br>FBO AMOS H CRABTREE JR<br>1512 NURSERY AVE<br>METAIRIE, LA  70005 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| NFS/FMTC ROTH IRA<br>FBO JAMES E NEVILLE<br>812 GRAVIER ST APT 340<br>NEW ORLEANS, LA  70112 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| NFS/FMTC ROTH IRA<br>FBO PETER M CARUSO<br>PO BOX 10741<br>NEW ORLEANS, LA  70181 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 75 | PREFERRED STOCK |
| NFS/FMTC SEP IRA<br>FBO NICHOLAS E PONTIFF<br>707 ROSEWOOD DR<br>METAIRIE, LA  70001 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 80 | PREFERRED STOCK |
| NICHOLAS ANDREW SCHILLING<br>1823 HILLGREEN DR<br>KATY, TX  77494 | COMMON STOCK | 100 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd**                                          Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NICHOLAS DE HOYOS JR<br>2203 HEATHER AVE<br>EDINGURG, TX  78542 | COMMON STOCK | 859 | COMMON STOCK |
| NICHOLAS E PINGITORE JR<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1328 MADELINE DR<br>EL PASO, TX  79902 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 700 | PREFERRED STOCK |
| NICHOLAS LASALA<br>260 JAMES EDISON DR<br>GRAY, LA  70359 | COMMON STOCK | 674 | COMMON STOCK |
| NICHOLAS RAHRICH<br>& NICOLE RAHRICH JT WROS<br>3400 ROOSEVELT DR<br>BISMARCK, ND  58503-5847 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 10 | PREFERRED STOCK |
| NICHOLAS RAHRICH<br>FCC CUSTODIAN TRAD IRA<br>3400 ROOSEVELT DR<br>BISMARCK, ND  58503-5847 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 166 | PREFERRED STOCK |
| NICHOLAS REINERT<br>108 WINCHESTER DR<br>DRIPPING SPRINGS, TX  78620 | COMMON STOCK | 20 | COMMON STOCK |
| NICOLE OZMENT<br>12927 HANSEL<br>HOUSTON, TX  77024 | COMMON STOCK | 100 | COMMON STOCK |
| NINA D AMBROSINO<br>5901 SUGAR HILL<br>HOUSTON, TX  77057-1953 | COMMON STOCK | 2 | COMMON STOCK |
| NINA PHAM<br>3770 CARICK PLACE WAY<br>SAN JOSE, CA  95121-1905 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 2,948 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NOAH BERGER<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTARY IRA<br>17 PONDVIEW RD<br>SUDBURY, MA  01776 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| NOBLE DRILLING CORPORATION<br>13135 S DAIRY ASHFORD STE 800<br>SUGAR LAND, TX  77478-3686 | COMMON STOCK | 67 | COMMON STOCK |
| NORMAN K & BRENDA L TOERGE TTEE<br>TOERGE FAMILY TRUST<br>FBO N K TOERGE AND BRENDA L TOERGE<br>328 W PASEO DE CRISTOBAL<br>SAN CLEMENTE, CA  92672-5431 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| NORTHERN TRUST INVESTMENTS, INC.<br>ANDREW BOHLIN<br>50 S LASALLE ST<br>4TH FL<br>CHICAGO, IL  60603 | COMMON SHARES | 998,747 | COMMON SHARES |
| NORTHWEST UROLOGICAL SOCIETY<br>RICHARD PELMAN<br>3401 E MERCER ST<br>SEATTLE, WA  98112-4341 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| NY NOMINEES LIMITED<br>MERRILL LYNCH FINANCIAL CENTRE 2<br>KING WILLIAM STREET<br>LONDON  EC1A 1HQ<br>UNITED KINGDOM | COMMON STOCK | 1,000 | COMMON STOCK |
| PAITEN TINAR<br>[ADDRESS REDACTED] | COMMON STOCK | 912 | COMMON STOCK |
| PAMELA DAWN FRYE &<br>ELAM C FRYE JR JT TEN<br>935 HARPOLE RD<br>ARGYLE, TX  76226 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PANNAGA PARTHASARATHY<br>4872 CREEKWOOD DR<br>FREMONT, CA  94555-2628 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 60 | PREFERRED STOCK |
| PATRICK ROSS<br>132 FENCERAIL GAP<br>WALLAND, TN  37886 | COMMON STOCK | 20 | COMMON STOCK |
| PAUL DAVISON<br>1021 MAIN ST STE 2626<br>HOUSTON, TX  77002-6516 | COMMON STOCK | 50,481 | COMMON STOCK |
| PAUL DAVISON<br>21 WALSINGHAM ROAD HOVE<br>EAST SUSSEX  BN3 4FE<br>UNITED KINGDOM | COMMON STOCK | 45,595 | COMMON STOCK |
| PAUL F BURKE<br>522 OLD PHILIADELPHIA RD<br>EASTON, PA  18042 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 700 | PREFERRED STOCK |
| PAUL F GIAMBONA<br>12 WENWOOD DRIVE<br>MASSAPEQUA PARK, NY  11762-3928 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 150 | PREFERRED STOCK |
| PAUL GROBBEN<br>2913 MISSION BAY AVE<br>THERMAL, CA  92274 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,455 | PREFERRED STOCK |
| PAUL LOSCALZO<br>8212 SIMMS CT<br>ARVADA, CO  80005-5338 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   Energy XXI Ltd _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PAULA SAVAGE COHEN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>644 FLINT AVE<br>LONG BEACH, CA  90814 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 8 | PREFERRED STOCK |
| PAULETTE C WITTMANN<br>5844 MARSHALL FOCH STREET<br>NEW ORLEANS, LA  70124 | COMMON STOCK | 8 | COMMON STOCK |
| PETER PHAM<br>1127 W 21ST ST<br>HOUSTON, TX  77008 | COMMON STOCK | 20 | COMMON STOCK |
| PHILIP C PONGETTI<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS LLC CUST ADVISOR<br>621 GREEN LANE<br>TYLER, TX  75701-5362 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 25 | PREFERRED STOCK |
| PHILIP G OSBORNE<br>1239 SURREY LOOP<br>FOLEY, AL  36535 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 200 | PREFERRED STOCK |
| PINNACLE HOLDINGS, LLC<br>C/O AIMEE BOYER<br>AIMEE BOYER<br>TULSA, OK  74120<br>UNITED STATES | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 4,500 | PREFERRED STOCK |
| PORTIA ANN GRUBB<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>403 S GEORGIA AVE<br>MARTINSBURG, WV  25401 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 1,025 | PREFERRED STOCK |
| PTC CUST ROLLOVER IRA FBO<br>WENDY J WEISS<br>7400 ROLLING ACRES ROAD<br>EXCELSIOR, MN  55331 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 400 | PREFERRED STOCK |
| QIYUAN DAI<br>2456 CIMMARON DRIVE<br>PLANO, TX  75025 | COMMON STOCK | 20 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   __Energy XXI Ltd_____     Case No. _____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| QUOC-CUONG VU PHAM<br>921 S 117TH PL<br>SEATTLE, WA 98168 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 10 | PREFERRED STOCK |
| QUYNHTHY BUI<br>835 TULANE ST<br>HOUSTON, TX 77007 | COMMON STOCK | 4,026 | COMMON STOCK |
| R HUGH SUTTON<br>4436 TELEPHONE RD<br>HOUSTON, TX 77087-1406 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |
| RAFAL KEDZIERSKI MD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>10286 BEAVER RUN CV<br>COLLIERVILLE, TN 38017 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| RALPH DAN JAMES<br>[ADDRESS REDACTED] | COMMON STOCK | 100 | COMMON STOCK |
| RANDALL KENT NORRIS<br>703 SHASTA ST<br>ROSEVILLE, CA 95678-1223 | COMMON STOCK | 2 | COMMON STOCK |
| RAYBURN LEE GERKE<br>[ADDRESS REDACTED] | COMMON STOCK | 1,483 | COMMON STOCK |
| RAYMOND JAMES & ASSOCIATES INC CUST<br>FBO HAROLD D CATER IRA<br>U/A DTD APR 5 2005 AR A005276A<br>PO BOX 12749<br>ST PETERSBURG, FL 33733-2749 | COMMON STOCK | 35 | COMMON STOCK |
| RAYMOND L HUMPHRIES SR<br>[ADDRESS REDACTED] | COMMON STOCK | 116 | COMMON STOCK |
| RBC DOMINION SECURITIES, INC.<br>C/O PROP DESK<br>PROP DESK<br>TORONTO, ON M5J 2W7<br>CANADA | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 4,180 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  __Energy XXI Ltd_____    Case No. _____
                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| REBECCA S GASPARD<br>7903 GLENN CLIFF DR<br>HOUSTON, TX  77064 | COMMON STOCK | 4 | COMMON STOCK |
| REED VICE<br>[ADDRESS REDACTED] | COMMON STOCK | 1,610 | COMMON STOCK |
| RELIANCE TRUST COMPANY TTEE<br>PETROLEUM HELICOPTERS INC 401K<br>FBO JARRED TY RIGBY<br>7716 DANIELLE<br>ZACHARY, LA  70791 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 250 | PREFERRED STOCK |
| RELIANCE TRUST COMPANY TTEE<br>PETROLEUM HELICOPTERS INC 401K<br>FBO JOSH D GUIDRY<br>3568 MAIN HWY<br>BREAUX BRIDGE, LA  70517 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 51 | PREFERRED STOCK |
| RENEE DONALDSON<br>[ADDRESS REDACTED] | COMMON STOCK | 100 | COMMON STOCK |
| REX L ANDERSON<br>[ADDRESS REDACTED] | COMMON STOCK | 9,638 | COMMON STOCK |
| RHONDA L BAUER<br>IRA E*TRADE CUSTODIAN<br>811 W 4TH ST S<br>NEWTON, IA  50208-4518 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 380 | PREFERRED STOCK |
| RHONDA LEE BAUER<br>IRA E*TRADE CUSTODIAN<br>ROTH ACCOUNT<br>811 W 4TH ST S<br>NEWTON, IA  50208-4518 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 325 | PREFERRED STOCK |
| RHONDA LEE BAUER<br>SIMPLE IRA HARRISDIRECT AS CUS<br>EMPLOYER<br>811 W 4TH ST S<br>NEWTON, IA  50208-4518 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 237 | PREFERRED STOCK |
| RICHARD A BACHMANN<br>1633 DUFOSSAT STREET<br>NEW ORLEANS, LA  70115-4958 | COMMON STOCK | 1,435 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  Energy XXI Ltd _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RICHARD A LEJEUNE<br>IRA R/O ETRADE CUSTODIAN<br>806 SHARPLESS ROAD<br>HOCKESSIN, DE  19707-9671 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 3 | PREFERRED STOCK |
| RICHARD DAVIS<br>334 PHEASANT LANE<br>SLIDELL, LA  70458 | COMMON STOCK | 192 | COMMON STOCK |
| RICHARD J COLES &<br>SHERRI E COLES JTWROS<br>22 OVERLOOK AVE<br>STATEN ISLAND, NY  10304-3015 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 5,500 | PREFERRED STOCK |
| RICHARD J DEVUN<br>[ADDRESS REDACTED] | COMMON STOCK | 804 | COMMON STOCK |
| RICHARD LEAL III<br>PO BOX 1268<br>HOUSTON, TX  77251-1268 | COMMON STOCK | 20 | COMMON STOCK |
| RICHARD LUMSDEN<br>4415 TIMBER HILL DR<br>SUGAR LAND, TX  77479-5144 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| RICHARD P GARRITY<br>ROSEANN GARRITY<br>6 IBIS LN<br>MANDEVILLE, LA  70471 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| RICHARD R REICHELT JR IRA<br>RAYMOND JAMES & ASSOC INC CSDN<br>601 LOCH CHALET CT<br>ARLINGTON, TX  76012-3470 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| RICHARD R REICHELT<br>DEBORAH M REICHELT JT/WROS<br>601 LOCH CHALET CT<br>ARLINGTON, TX  76012-3470 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   Energy XXI Ltd _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RICHARD VICTOR EVERETT NOBLE<br>24 CONNAUGHT SQUARE<br>LONDON  W2 2HL<br>UNITED KINGDOM | COMMON STOCK | 70 | COMMON STOCK |
| RICK FOX<br>[ADDRESS REDACTED] | COMMON STOCK | 20 | COMMON STOCK |
| RICKEY J GIROIR<br>[ADDRESS REDACTED] | COMMON STOCK | 9,824 | COMMON STOCK |
| RICKY J TRAHAN<br>[ADDRESS REDACTED] | COMMON STOCK | 2,974 | COMMON STOCK |
| RINALDO MANCINI AND<br>AGNESE MANCINI JT<br>6386 BIG CREEK PKWY<br>PARMA HEIGHTS, OH  44130-2951 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 300 | PREFERRED STOCK |
| RINALDO MANCINI AND<br>M MANCINI GENERAL PARTNERS<br>OF THE MUSCAT-THREE<br>6386 BIG CREEK PKWY<br>PARMA HEIGHTS, OH  44130-2951 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 500 | PREFERRED STOCK |
| ROBB R SOILEAU<br>[ADDRESS REDACTED] | COMMON STOCK | 470 | COMMON STOCK |
| ROBERT A KEMP TTEE & CONNIE A KEMP TTEE<br>KEMP FAMILY TRUST<br>U/A DTD 3/29/1999<br>PO BOX 207<br>GRIZZLY FLATS, CA  95636 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 60 | PREFERRED STOCK |
| ROBERT D BARNUM<br>9514 VAL VERDE ST<br>HOUSTON, TX  77063-3802 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 65 | PREFERRED STOCK |
| ROBERT EDMOND SMITH<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1529 LAKESHORE DR<br>MANDEVILLE, LA  70448 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____        Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT EMMETT GLENN<br>214 SOUTH BERRYLINE CIR<br>THE WOODLANDS, TX  77381 | COMMON STOCK | 20 | COMMON STOCK |
| ROBERT FAYARD<br>[ADDRESS REDACTED] | COMMON STOCK | 200 | COMMON STOCK |
| ROBERT FRANCIS BOBO JR<br>1415 S VOSS ROAD #110-449<br>HOUSTON, TX  77057 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 130 | PREFERRED STOCK |
| ROBERT G COURTNEY<br>804 BERKELEY ROAD<br>WILMINGTON, DE  19807-2810 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 240 | PREFERRED STOCK |
| ROBERT G MILLAR JR<br>325 KING CAESAR RD<br>DUXBURY, MA  02332-3910 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| ROBERT GEORGE MOURRA<br>808 ROCKEFELLER<br>IRVINE, CA  92612-0003 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 625 | PREFERRED STOCK |
| ROBERT H RICE MD<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>27 SHANGRI LA CT<br>WALLA WALLA, WA  99362 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| ROBERT HORNBERGER<br>5751 WOODSIDE DR<br>INDIANAPOLIS, IN  46228 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 40 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT JAMES PANEHAL JR<br>PO BOX 9043<br>KAILUA KONA, HI  96745 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 30 | PREFERRED STOCK |
| ROBERT JONES<br>13260 ST RT YY<br>CAULFIELD, MO  65626-9244 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |
| ROBERT JORDAN TANNER<br>7351 CLAY AVE<br>HUNTINGTON BEACH, CA  92648-6278 | COMMON STOCK | 100 | COMMON STOCK |
| ROBERT JOSEPH MILLER<br>DESIGNATED BENE PLAN/TOD<br>1740 E MONTE CRISTO AVE<br>PHOENIX, AZ  85022 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 16 | PREFERRED STOCK |
| ROBERT MACELHINNEY &<br>DIANE M MACELHINNEY JT TEN<br>9616 S KOLMAR AVE<br>OAK LAWN, IL  60453 | COMMON STOCK | 400 | COMMON STOCK |
| ROBERT MEYER<br>1308 W YUCCA AVE<br>MCALLEN, TX  78504 | COMMON STOCK | 100 | COMMON STOCK |
| ROBERT R URBAN<br>[ADDRESS REDACTED] | COMMON STOCK | 40 | COMMON STOCK |
| ROBERT ROSS URBAN<br>409 WILLIAMSON PL<br>CORPUS, TX  78411 | COMMON STOCK | 100 | COMMON STOCK |
| ROBERT W BUTLER<br>200 QUAIL DR<br>RALEIGH, NC  27604-2115 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 4,500 | PREFERRED STOCK |
| ROBERT W WALTERS<br>728 GREENWOOD DR<br>NEW ORLEANS, LA  70124-1728 | COMMON STOCK | 5 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd**                                    Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBIN EDWARD COOKE-HURLE<br>6 MANCHURIA ROAD<br>LONDON  SW11 6AE<br>UNITED KINGDOM | COMMON STOCK | 8,764 | COMMON STOCK |
| ROBIN G CURE<br>136 WINDSONG WAY<br>HOUMA, LA  70360-3200 | COMMON STOCK | 1 | COMMON STOCK |
| ROBIN R ANDERSON<br>[ADDRESS REDACTED] | COMMON STOCK | 2,615 | COMMON STOCK |
| ROBYN E ARNOLD<br>7815 VILLA LAKE DRIVE<br>HOUSTON, TX  77095-1606 | COMMON STOCK | 11 | COMMON STOCK |
| ROCIO MONTEJANO<br>7419 LYNNBROOK FALLS LANE<br>HUMBLE, TX  77396 | COMMON STOCK | 100 | COMMON STOCK |
| ROGER BROWN<br>[ADDRESS REDACTED] | COMMON STOCK | 300 | COMMON STOCK |
| ROGER G TODD & MARY M TODD TTEES<br>ROGER TODD & MARY TODD FAM TR<br>UA DTD 4/19/1995<br>8545 CARMEL VALLEY RD<br>CARMEL, CA  93923-9557 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 350 | PREFERRED STOCK |
| ROGER P COBERT<br>104 SADDLE DR<br>OPELOUSAS, LA  70570-4866 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,679 | PREFERRED STOCK |
| ROLANDO ANZALDUA<br>[ADDRESS REDACTED] | COMMON STOCK | 706 | COMMON STOCK |
| RONALD AUSTON MORGAN<br>1027 BITTERSWEET DR<br>RICHMOND, TX  77469 | COMMON STOCK | 100 | COMMON STOCK |
| RONALD J STUKEY<br>2124 S FOREMAN DR<br>PERU, IN  46970 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RONALD REITER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>9920 MANTOVA DR<br>LAKE WORTH, FL  33467 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 2,770 | PREFERRED STOCK |
| RONALD TILLERY<br>117 W 91ST STREET<br>CUT OFF, LA  70345 | COMMON STOCK | 471 | COMMON STOCK |
| ROWE CAPITAL LLC LLC<br>PO BOX 131554<br>SPRING, TX  77393 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| ROY DUSSOUY<br>[ADDRESS REDACTED] | COMMON STOCK | 314 | COMMON STOCK |
| RPG FAMILY WEALTH ADVISORY, LLC<br>C/O DEBORAH FRIEND<br>DEBORAH FRIEND<br>BURLINGTON, MA  1803<br>UNITED STATES | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 150 | PREFERRED STOCK |
| RUSSELL OLSZEWSKI<br>4206 MILTON ST<br>HOUSTON, TX  77005 | COMMON STOCK | 863 | COMMON STOCK |
| RYAN A OCONNOR<br>[ADDRESS REDACTED] | COMMON STOCK | 269 | COMMON STOCK |
| RYAN ADAMS<br>804 KENT AVE<br>METAIRIE, LA  70001-4332 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 36 | PREFERRED STOCK |
| RYAN ANTHONY RADICIONI<br>1740 N MERIDIAN GREENS DR<br>DICKINSON, TX  77539-8369 | COMMON STOCK | 100 | COMMON STOCK |
| RYAN D DEARDORFF<br>10450 W 116TH TER # 202<br>OVERLAND PARK, KS  66210-3865 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 50 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd** _____  Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RYAN FOGLE<br>2308 TREMONT AVE<br>FORT WORTH, TX 76107-4337 | COMMON STOCK | 20 | COMMON STOCK |
| RYAN JAMES GRABER &<br>TAMARA DAWN GRABER JT TEN<br>2431 S 133RD ST<br>SEATAC, WA 98168 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 20 | PREFERRED STOCK |
| RYAN P VARNEY BENE IRA<br>PATRICIA BURWICK (DECD)<br>FCC AS CUSTODIAN<br>3825 CENTRE ST. UNIT 21<br>SAN DIEGO, CA 92103-3620 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 3 | PREFERRED STOCK |
| RYAN W CHRISTOPHER<br>22938 AMUR DR<br>PORTER, TX 77365 | COMMON STOCK | 3,502 | COMMON STOCK |
| S J ARNOLD TTEE OR SUCCESSORS IN TR<br>UNDER THE FAMILY TR CREATED UNDER<br>ARNOLD LV TR DTD 05/04/2001<br>2 OLD BRIDGE CIRCLE<br>FAIRVIEW, NC 28730-5503 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 2,400 | PREFERRED STOCK |
| SAAD SHAARAWI<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3410 SHADOWSIDE CT<br>HOUSTON, TX 77082 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 300 | PREFERRED STOCK |
| SAFRA NATIONAL BANK OF NEW YORK<br>C/O PROP DESK<br>PROP DESK<br>NEW YORK, NY 10036<br>UNITED STATES | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 1,366 | PREFERRED STOCK |
| SAMMIE R MCCLENNY<br>IRA E*TRADE CUSTODIAN<br>641 WESTBROOK RD<br>DOTHAN, AL 36303-3055 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 300 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SANDERS MORRIS HARRIS INC.<br>CHASE TOWER<br>#3100<br>600 TRAVIS ST<br>HOUSTON, TX  77002 | COMMON SHARES | 461,600 | COMMON SHARES |
| SANDRA L SCRUGGS<br>IRA E*TRADE CUSTODIAN<br>9179 TRAVELERS WAY<br>MIDLAND, GA  31820-3462 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| SARAH E BROWN<br>[ADDRESS REDACTED] | COMMON STOCK | 1,137 | COMMON STOCK |
| SARAH LEAL<br>[ADDRESS REDACTED] | COMMON STOCK | 626 | COMMON STOCK |
| SARAH LINEBAUGH<br>2030 WHITE CIRCLE<br>SALT LAKE CITY, UT  84109 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 485 | PREFERRED STOCK |
| SARAH WILLIAMS BRINT<br>20626 PRINCE CREEK DR<br>KATY, TX  77450 | COMMON STOCK | 100 | COMMON STOCK |
| SAWYER BROUSSARD<br>11325 PARK SQUARE DR<br>APT F201<br>BAKERSFIELD, CA  93311 | COMMON STOCK | 100 | COMMON STOCK |
| SCOTT A GRIFFITHS<br>2220 DUNSTAN ROAD<br>HOUSTON, TX  77005-2626 | COMMON STOCK | 53,681 | COMMON STOCK |
| SCOTT A GRIFFITHS<br>2220 DUNSTAN ROAD<br>HOUSTON, TX  77005-2626 | COMMON STOCK | 2,789 | COMMON STOCK |
| SCOTT DAVID VEREB<br>13410 AUTUMN VALLEY DRIVE<br>CYPRESS, TX  77429 | COMMON STOCK | 20 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SCOTT WEINGARDEN & MELISSA WEINGARDEN JT/WROS 6740 SW 141ST ST MIAMI, FL 33158-1394 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| SCOTT WEINGARDEN RIRA RAYMOND JAMES & ASSOC INC CSDN 6740 SW 141ST ST MIAMI, FL 33158-1394 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 50 | PREFERRED STOCK |
| SCOTTRADE INC CUST FBO ALAN MCLEAN ROTH IRA 1070 COPENA DR PELHAM, AL 35124 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 5 | PREFERRED STOCK |
| SCOTTRADE INC CUST FBO CHRISTIAN SCHICK ROLLOVER IRA 954 COACHLIGHT DR HOUSTON, TX 77077 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |
| SCOTTRADE INC CUST FBO DAVID LESTER FRANCIS ROTH IRA 114 JOHNSON ST BRIDGEPORT, AL 35740 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 2,300 | PREFERRED STOCK |
| SCOTTRADE INC CUST FBO EDWARD JAMES GOODWIN III ROLLO 11285 CHARINGTON AVE BATON ROUGE, LA 70815 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| SCOTTRADE INC CUST FBO KIMBERLY BERGUM-CARLING IRA 4544 58TH AVE 248 BROOKLYN CENTER, MN 55429 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |
| SCOTTRADE INC CUST FBO LINDA LEE GHAFFOOR IRA 35 BLAIRMORE DR HAMILTON, NJ 08690 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd** _____     Case No. _____
<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SCOTTRADE INC CUST FBO<br>SCOTT T WRIGHT ROTH IRA<br>6245 N CAMINO ESCALANTE<br>TUCSON, AZ  85718 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| SCOTTRADE INC CUST FBO<br>SHAHID GHAFFOOR IRA<br>35 BLAIRMORE DR<br>HAMILTON, NJ  08690 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| SCOTTY BROUSSARD<br>[ADDRESS REDACTED] | COMMON STOCK | 198 | COMMON STOCK |
| SEAN SANDERS<br>[ADDRESS REDACTED] | COMMON STOCK | 1,311 | COMMON STOCK |
| SERGEY OPANASETS<br>365 RUGBY CT<br>RIDGEWOOD, NJ  07450-1833 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| SHANE RACCA<br>[ADDRESS REDACTED] | COMMON STOCK | 536 | COMMON STOCK |
| SHAOQIANG ZHU<br>ROTH IRA ETRADE CUSTODIAN<br>612 S MADISON ST<br>HINSDALE, IL  60521-3967 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 245 | PREFERRED STOCK |
| SHAYNE DERKS<br>[ADDRESS REDACTED] | COMMON STOCK | 2,616 | COMMON STOCK |
| SHEILA D REICHERT<br>[ADDRESS REDACTED] | COMMON STOCK | 4 | COMMON STOCK |
| SHELTON HANKS<br>[ADDRESS REDACTED] | COMMON STOCK | 1,797 | COMMON STOCK |
| SHERYL BROWN A S MANN III TTEE<br>SHERYL DERBES BROWN<br>GRANDCHILDREN TR U/A 10/4/01<br>111 HOMESTEAD AVE<br>METAIRIE, LA  70005 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____      Case No. _____

<p style="text-align:center">Debtor(s)</p>

# LIST OF EQUITY SECURITY HOLDERS

<p style="text-align:center">(Continuation Sheet)</p>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SHERYL MERRELL<br>C/O EPL OIL & GAS INC<br>201 ST CHARLES AVE STE 3400<br>NEW ORLEANS, LA  70170-1026 | COMMON STOCK | 375 | COMMON STOCK |
| SHIRLEY SPITZER<br>21010 FAIRWAY BEND<br>KATY, TX  77040 | COMMON STOCK | 65 | COMMON STOCK |
| SHIRLEY VARNER ALKEK<br>926 PINE ST<br>AMITY, AR  71921-9555 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| SILVERCREEK MANAGEMENT, INC.<br>C/O LOUISE MORWICK<br>LOUISE MORWICK<br>TORONTO, ON  M4G 3C2<br>CANADA | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 26,807 | PREFERRED STOCK |
| SIMON P BALL<br>[ADDRESS REDACTED] | COMMON STOCK | 2,453 | COMMON STOCK |
| SOROS FUND MANAGEMENT, LLC<br>250 W 55TH ST 27TH FL<br>NEW YORK, NY  10019 | COMMON SHARES | 500,000 | COMMON SHARES |
| SRC GROUP INVESTMENTS LLC<br>3600 SOUTH S ST<br>FORT SMITH, AR  72903-3348 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 30 | PREFERRED STOCK |
| SRIDHARAN RAJAGOPALAN<br>17830 20TH AVE SE<br>BOTHELL, WA  98012-6485 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,399 | PREFERRED STOCK |
| STATE STREET GLOBAL ADVISORS (SSGA)<br>ONE LINCOLN ST<br>27TH FL<br>BOSTON, MA  02111-2900 | COMMON SHARES | 1,852,869 | COMMON SHARES |

List of Equity Security Holders consists of 108 total page(s)

In re:   Energy XXI Ltd                                        Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEFANIE A SULLIVAN DOMENICO GROSSI 175 W 87TH ST APT 19F NEW YORK, NY 10024-2908 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |
| STEPHEN HEIMEL 12902 STRATFORD HEIGHTS DR SUGAR LAND, TX 77498 | COMMON STOCK | 141 | COMMON STOCK |
| STEPHEN J ARNOLD & MICHELLE RENEE ARNOLD JT TEN 2 OLD BRIDGE CIRCLE FAIRVIEW, NC 28730-5503 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| STEPHEN J MCALLISTER FCC CUSTODIAN TRAD IRA 841 DE LA GUERRA TER SANTA BARBARA, CA 93103-2116 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 50 | PREFERRED STOCK |
| STEPHEN LAWRENCE KRAMER AND DEBRA GROSZ KRAMER TEN COM 514 LITTLE FARMS AVE RIVER RIDGE, LA 70123 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 9 | PREFERRED STOCK |
| STEPHEN TROCHESSET [ADDRESS REDACTED] | COMMON STOCK | 302 | COMMON STOCK |
| STERN ENTERPRISES INC 9 FARRAGUT MONTAUK, NY 11954-5085 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| STEVE MAY 6438 OAK LANE ROBSTOWN, TX 78380 | COMMON STOCK | 100 | COMMON STOCK |
| STEVEN B JOHNSON [ADDRESS REDACTED] | COMMON STOCK | 905 | COMMON STOCK |
| STEVEN B JOHNSON [ADDRESS REDACTED] | COMMON STOCK | 21 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEVEN C HEBERT<br>[ADDRESS REDACTED] | COMMON STOCK | 855 | COMMON STOCK |
| STEVEN E BROWN<br>304 TEACO RD SUITE A<br>KENNETT, MO  63857-3268 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,584 | PREFERRED STOCK |
| STEVEN ERIC ANTHES<br>25619 VELVET ROSE<br>SAN ANTONIO, TX  78260 | COMMON STOCK | 100 | COMMON STOCK |
| STEVEN G ROURK<br>CLUB BUZZOM GYE 8498<br>7801NW 37TH ST<br>MIAMI, FL  33102 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 60 | PREFERRED STOCK |
| STEVEN J WEICHEL<br>3875 ANTRIM RD<br>COLUMBUS, OH  43221-5806 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 150 | PREFERRED STOCK |
| STEVEN NUGENT<br>1440 LAWRENCE ST<br>EUNICE, LA  70535 | COMMON STOCK | 198 | COMMON STOCK |
| STEVEN P MARTIN<br>37241 MINDY WAY<br>PRAIRIEVILLE, LA  70769-4490 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 4,824 | PREFERRED STOCK |
| STEVEN P MOZINSKI<br>1926 W BURNSIDE ST UNIT 507<br>PORTLAND, OR  97209-2071 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 5,268 | PREFERRED STOCK |
| STEVEN PAPELL<br>16781 CHAGRIN BLVD UNIT 151<br>SHAKER HEIGHTS, OH  44120-3721 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd** _____     Case No. _____
                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEVEN R BOYD<br>1050 E FIRST ST<br>WICHITA, KS  67214 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 500 | PREFERRED STOCK |
| STEVEN R SAUER<br>1346 N CRESENT HTS BLVD #2<br>WEST HOLLYWOOD, CA  90046 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| STEVEN SEGREST<br>2725 CATTLE DRIVE<br>EDMOND, OK  73034 | COMMON STOCK | 20 | COMMON STOCK |
| STEVEN TURNER<br>670 COUNTY ROAD 949E<br>ALVIN, TX  77511 | COMMON STOCK | 100 | COMMON STOCK |
| STEWART LAWRENCE<br>[ADDRESS REDACTED] | COMMON STOCK | 20 | COMMON STOCK |
| SUNFLOWERS LLC<br>ATTN MICHAEL MOSER<br>PO BOX 3923<br>PALMER, AK  99645-3923 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 300 | PREFERRED STOCK |
| SURVIVORS TRUST<br>UAD 01/18/95<br>SHARRON L MARTIN TTEE<br>PO BOX 5544<br>GRANTS PASS, OR  97527-0544 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| SUSAN MAGNER<br>2006 SEVEN MAPLES DR<br>KINGWOOD, TX  77345 | COMMON STOCK | 100 | COMMON STOCK |
| SUZANNE L MORAN<br>[ADDRESS REDACTED] | COMMON STOCK | 357 | COMMON STOCK |
| TANYA GWIN<br>3330 HARBROOK<br>PEARLAND, TX  77584 | COMMON STOCK | 100 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   __Energy XXI Ltd_____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TARA AYALA<br>FCC CUSTODIAN TRAD IRA<br>12 WYSONG CT<br>CHICO, CA  95928-7647 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 21 | PREFERRED STOCK |
| TARA N TODD<br>[ADDRESS REDACTED] | COMMON STOCK | 244 | COMMON STOCK |
| TARA VARNEY BENE IRA<br>PATRICIA BURWICK (DECD)<br>FCC AS CUSTODIAN<br>9045 DE MOTT LANE<br>SANTEE, CA  92071 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 4 | PREFERRED STOCK |
| TAYLOR ALLYSON RALEY GOLSON<br>914 W 19TH ST<br>HOUSTON, TX  77008 | COMMON STOCK | 20 | COMMON STOCK |
| TAYLOR DIO<br>[ADDRESS REDACTED] | COMMON STOCK | 59 | COMMON STOCK |
| TD DIRECT INVESTING NOMINEES<br>EXCHANGE COURT<br>DUNCOMBE STREET<br>LEEDS L  S1 4AX<br>UNITED KINGDOM | COMMON STOCK | 927 | COMMON STOCK |
| TERRY L NORRIS<br>[ADDRESS REDACTED] | COMMON STOCK | 6,989 | COMMON STOCK |
| TERRY NORRIS<br>3506 DEEDS RD<br>HOUSTON, TX  77084 | COMMON STOCK | 1,990 | COMMON STOCK |
| THE NANCY B ROIG TRUST UAD 04/05/2001<br>ROBERT W ROIG & NANCY B ROIG TTEES<br>11907 TRIPLE CROWN ROAD<br>RESTON, VA  20191-3015 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| THE NESBITT FAMILY TRUST<br>UAD 08/26/2003<br>JAMES ANTHONY NESBITT TTEE<br>11060 MATTHEWS DR<br>TUSTIN, CA  92782-1387 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,900 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   Energy XXI Ltd _____     Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THE VANGUARD GROUP, INC.<br>MICHAEL JOHNSON<br>100 VANGUARD BLVD<br>MALVERN, PA  19355 | COMMON SHARES | 4,874,181 | COMMON SHARES |
| THEODORE M ECKERT AND<br>K ECKERT GENERAL PARTNERS<br>OF THE E LTD LTD PARTNERSHIP<br>542 LONGWOOD AVE<br>GLENCOE, IL  60022-1737 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 8 | PREFERRED STOCK |
| THEODORE PIERCE<br>8736 SKYLINE LN<br>CONROE, TX  77302 | COMMON STOCK | 100 | COMMON STOCK |
| THERESA M CLABBY &<br>WILLIAM J CLABBY JT TEN<br>2091 WINDMILL VIEW RD<br>EL CAJON, CA  92020 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| THERESA WOLOSZYN<br>[ADDRESS REDACTED] | COMMON STOCK | 100 | COMMON STOCK |
| THERESE MAUTERER<br>[ADDRESS REDACTED] | COMMON STOCK | 1,242 | COMMON STOCK |
| THOMAS B THEIS<br>[ADDRESS REDACTED] | COMMON STOCK | 1,748 | COMMON STOCK |
| THOMAS C DOWNEY II AND<br>ANDREA K DOWNEY JTWROS<br>617 ARORA WAY<br>SANTA MARIA, CA  93458-9054 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 220 | PREFERRED STOCK |
| THOMAS G TUXILL<br>TOD JOHN D TUXILL<br>TOD STEPHANIE L TUXILL<br>1000 HIGH ST UNIT 302<br>BELLINGHAM, WA  98225 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 600 | PREFERRED STOCK |
| THOMAS J CROSS<br>[ADDRESS REDACTED] | COMMON STOCK | 434 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   Energy XXI Ltd _____     Case No. _____

<center>Debtor(s)</center>

# LIST OF EQUITY SECURITY HOLDERS

<center>(Continuation Sheet)</center>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THOMAS JAMES TOPE JR<br>LAWANDA JO TOPE JT TEN<br>2704 COUNTRY CLUB DR<br>PEARLAND, TX  77581 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| THOMAS LOVELL WILLIAMS<br>6895 E CAMELBACK RD UNIT 2006<br>SCOTTSDALE, AZ  85251 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| THOMAS P WHITMAN<br>3410 LA SIERRA AVE # F299<br>RIVERSIDE, CA  92503-5270 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| THOMAS S HOWLAND JR &<br>DOLORES B HOWLAND<br>JT TEN WROS<br>7080 STUMP RD<br>PIPERSVILLE, PA  18947-1528 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| THOMAS S HOWLAND<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>7080 STUMP RD<br>PIPERSVILLE, PA  18947-1528 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |
| THOMAS STEIN<br>529 DOCKSIDE DR<br>SLIDELL, LA  70461 | COMMON STOCK | 4,548 | COMMON STOCK |
| THOMAS WICHMAN<br>[ADDRESS REDACTED] | COMMON STOCK | 3,943 | COMMON STOCK |
| TIM T CUSIMANO<br>CHERYL CUSIMANO<br>306 TCHEFUNCTE OAKS<br>MANDEVILLE, LA  70471 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 150 | PREFERRED STOCK |
| TIMMY M WESTERMAN<br>[ADDRESS REDACTED] | COMMON STOCK | 1,021 | COMMON STOCK |
| TIMMY M WESTERMAN<br>[ADDRESS REDACTED] | COMMON STOCK | 364 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  __Energy XXI Ltd_____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TIMOTHY BAZOR<br>[ADDRESS REDACTED] | COMMON STOCK | 44 | COMMON STOCK |
| TIMOTHY C PETERMAN<br>FCC CUSTODIAN ROTH IRA<br>P O BOX 2336<br>WRANGELL, AK  99929-2336 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 50 | PREFERRED STOCK |
| TIMOTHY ERIC FRAMPTON<br>SOCK DENNIS FARM<br>ILCHESTER YEOVIL  BA22 8LT<br>UNITED KINGDON | COMMON STOCK | 115 | COMMON STOCK |
| TIMOTHY HALL<br>[ADDRESS REDACTED] | COMMON STOCK | 206 | COMMON STOCK |
| TIMOTHY PAUL SMITH<br>4038 BROWNING ST<br>HOUSTON, TX  77005 | COMMON STOCK | 20 | COMMON STOCK |
| TINA RICHARD<br>22611 SUNSET GLEN LANE<br>SPRING, TX  77373 | COMMON STOCK | 85 | COMMON STOCK |
| TOBY GREGG<br>[ADDRESS REDACTED] | COMMON STOCK | 185 | COMMON STOCK |
| TODD D MASSEY AND<br>MRS RAGAN L MASSEY JTWROS<br>9451 WINSTON DR<br>BRENTWOOD, TN  37027-8675 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 2,500 | PREFERRED STOCK |
| TODD F ZAPPALA &<br>DEBORAH E ZAPPALA JTWROS<br>40112 N LYTHAM WAY<br>PHOENIX, AZ  85086-2925 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 450 | PREFERRED STOCK |
| TODD RONQUILLO<br>[ADDRESS REDACTED] | COMMON STOCK | 523 | COMMON STOCK |
| TOMASZ LENARTOWICZ TTEE<br>TOMASZ LENARTOWICZ REVOCABLE T<br>U/A DTD 10/15/2007<br>732 SAINT ALBANS DR<br>BOCA RATON, FL  33486 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 200 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re: __Energy XXI Ltd_____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TONI VAN ZANDT BACHMANN<br>1633 DUFOSSAT STREET<br>NEW ORLEANS, LA  70115-4958 | COMMON STOCK | 103 | COMMON STOCK |
| TORIN ALEXANDER<br>[ADDRESS REDACTED] | COMMON STOCK | 38 | COMMON STOCK |
| TRACY ELSENBOSS<br>[ADDRESS REDACTED] | COMMON STOCK | 32 | COMMON STOCK |
| TRACY LEE MCGINTY<br>CAROL MAY MCGINTY<br>JASON MCGINTY<br>205 TREEHAVEN CT<br>BUDA, TX  78610-3615 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| TRAVIS M LAWRENCE<br>62 KINGWOOD GREENS DR S<br>KINGWOOD, TX  77339 | COMMON STOCK | 20 | COMMON STOCK |
| TRAVIS STEVEN KERR<br>6907 PINEFERN LN<br>SPRING, TX  77379-2550 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 152 | PREFERRED STOCK |
| TROY VEILLON<br>PO BOX 217<br>BASILE, LA  70515 | COMMON STOCK | 262 | COMMON STOCK |
| TWO OAKS INVESTMENT MANAGEMENT, LLC<br>C/O BLAKE TODD<br>BLAKE TODD<br>FRESNO, CA  93720<br>UNITED STATES | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 5,000 | PREFERRED STOCK |
| UNITED REALTY GROUP INC<br>KENNETH BRANDMAN PRESIDENT<br>112 W 14TH ST 4E<br>NEW YORK, NY  10011 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,000 | PREFERRED STOCK |
| USAA FEDERAL SAVINGS BANK<br>IRA BDA<br>NSPS GREG D FILLMORE<br>560 MILBURN CT<br>LAKE OSWEGO, OR  97034 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 250 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  **Energy XXI Ltd** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| USAA FEDERAL SAVINGS BANK<br>ROTH IRA<br>FBO LARRY R BOLL<br>2344 VIA CAMINO AVE<br>CARMICHAEL, CA  95608 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |
| VALERIE A ULRICH<br>[ADDRESS REDACTED] | COMMON STOCK | 45 | COMMON STOCK |
| VANDHAM SECURITIES CORP.<br>C/O PROP DESK<br>PROP DESK<br>WOODCLIFF LAKE, NJ  7677<br>UNITED STATES | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 500 | PREFERRED STOCK |
| VANESSA BLAINE<br>1049 W 22ND ST - UNIT L<br>HOUSTON, TX  77008 | COMMON STOCK | 20 | COMMON STOCK |
| VENKAT RAMAN GOSALA<br>11524 ASHBOURNE HALL RD<br>CHARLOTTE, NC  28277-0000 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 12 | PREFERRED STOCK |
| VENOR CAPITAL MANAGEMENT, L.P.<br>C/O ASHWIN REDDY<br>ASHWIN REDDY<br>NEW YORK, NY  10036<br>UNITED STATES | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 2,000 | PREFERRED STOCK |
| VERNON SCOTT MYERS<br>1625 ORO TRAIL RD<br>CROWLEY, LA  70526-8328 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 62 | PREFERRED STOCK |
| VERONICA WONG<br>1021 MAIN STREET, SUITE 2626<br>HOUSTON, TX  77002 | COMMON STOCK | 100 | COMMON STOCK |
| VIDACOS NOMINEES LIMITED 10245 ACCT<br>CITIGOUP CENTRE<br>CANARY WHARF<br>LONDON  E14 5LB<br>UNITED KINGDOM | COMMON STOCK | 3,965 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

<p align="center">Debtor(s)</p>

# LIST OF EQUITY SECURITY HOLDERS

<p align="center">(Continuation Sheet)</p>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VIDACOS NOMINEES LIMITED CGMICLT<br>CITIGOUP CENTRE<br>CANARY WHARF<br>LONDON  E14 5LB<br>UNITED KINGDOM | COMMON STOCK | 2,571 | COMMON STOCK |
| VIRGINIA PHERIGO<br>3906 GAIL HWY<br>BIP SPRING, TX  79720 | COMMON STOCK | 100 | COMMON STOCK |
| VIVIAN G JOHNSON<br>[ADDRESS REDACTED] | COMMON STOCK | 525 | COMMON STOCK |
| W BENTON BRYANT<br>RETIRED SEP-IRA<br>RBC CAPITAL MARKETS LLC CUST<br>201 EAST OAK<br>YANTIS, TX  75497-3195 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| WALTER S WRIGHT &<br>BEVERLY A WRIGHT JT TEN<br>165 BIRCH DR<br>RINDGE, NH  03461 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 100 | PREFERRED STOCK |
| WAYNE A. SCHULTZ AND PATRICIA A. SCHULTZ TTEES<br>WAYNE A. SCHULTZ TRUST<br>AGREEMENT U/T/A DTD 10-29-03<br>N8775 1250TH STREET<br>RIVER FALLS, WI  54022 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| WAYNE E LEDBETTER<br>[ADDRESS REDACTED] | COMMON STOCK | 48 | COMMON STOCK |
| WAYNE E LEDBETTER<br>[ADDRESS REDACTED] | COMMON STOCK | 1,144 | COMMON STOCK |
| WESLEY R JACKSON<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>79 EVENING SUN<br>IRVINE, CA  92620 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 30 | PREFERRED STOCK |
| WESLEY W STOUT<br>[ADDRESS REDACTED] | COMMON STOCK | 150 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   __Energy XXI Ltd_____        Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WHITNEY SARGENT<br>5516 KIAM  ST<br>HOUSTON, TX  77007 | COMMON STOCK | 100 | COMMON STOCK |
| WILFRED J ROCKENBAUGH JR<br>[ADDRESS REDACTED] | COMMON STOCK | 38 | COMMON STOCK |
| WILFRED J ROCKENBAUGH JR<br>[ADDRESS REDACTED] | COMMON STOCK | 569 | COMMON STOCK |
| WILLIAM B ROBERTSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>12 S OAKEN GATE RD<br>PONCA CITY, OK  74604 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 1,046 | PREFERRED STOCK |
| WILLIAM B TOLBIRD<br>[ADDRESS REDACTED] | COMMON STOCK | 2,796 | COMMON STOCK |
| WILLIAM C DAWKINS<br>[ADDRESS REDACTED] | COMMON STOCK | 417 | COMMON STOCK |
| WILLIAM COLVIN<br>[ADDRESS REDACTED] | COMMON STOCK | 17,743 | COMMON STOCK |
| WILLIAM D SHAW<br>[ADDRESS REDACTED] | COMMON STOCK | 2,159 | COMMON STOCK |
| WILLIAM DUFFY<br>2103 RABB GLEN<br>AUSTIN, TX  78704 | COMMON STOCK | 20 | COMMON STOCK |
| WILLIAM J CALCOTE<br>881 SCR 15<br>TAYLORSVILLE, MS  39168 | COMMON STOCK | 517 | COMMON STOCK |
| WILLIAM J WELSH &<br>DENISE C WELSH JT TEN<br>1088 PARK AVE # 11A<br>NEW YORK, NY  10128 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 1,800 | PREFERRED STOCK |
| WILLIAM JOSEPH ZELL<br>W360 S9780 MARKHAM RD<br>EAGLE, WI  53119-1651 | COMMON STOCK | 7 | COMMON STOCK |
| WILLIAM O HILTZ<br>298 HENRY ST<br>BROOKLYN, NY  11201-5505 | COMMON STOCK | 3,318 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:   **Energy XXI Ltd** _____   Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM OLSEN<br>113 DECKER AVENUE<br>STATEN ISLAND, NY  10302-2124 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 1,183 | PREFERRED STOCK |
| WILLIAM REED LANG III &<br>D'ARDI RUTH LANG JT/TIC<br>23110 HAMPTON FOREST LN<br>SPRING, TX  77389-3783 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 400 | PREFERRED STOCK |
| WILLIAM ROBERT HERRIN JR<br>1412 MESA RIDGE LANE<br>AUSTIN, TX  78735-1635 | COMMON STOCK | 160 | COMMON STOCK |
| WILLIAM TOLBIRD<br>60 JACKI ROBBINS LN<br>MONTICELLO, MS  39654 | COMMON STOCK | 54 | COMMON STOCK |
| WILLIAM WATKINS CUNNINGHAM<br>PO BOX 345<br>BROOKSVILLE, MS  39739 | 5.625% PERPETUAL CONVERTIBLE PREFERRED STOCK | 2,000 | PREFERRED STOCK |
| WOJCHIECH WOLOSZYN<br>131 SPILT ROCK ROAD<br>THE WOODLANDS, TX  77381 | COMMON STOCK | 100 | COMMON STOCK |
| WOLVERINE ASSET MANAGEMENT, LLC<br>175 W. JACKSON BLVD. #340<br>CHICAGO, IL  60604 | 7.25% PERPETUAL CONVERTIBLE PREFERRED STOCK | 3,000 | PREFERRED STOCK |
| WYLIE JOSEPH CAMERON<br>812 GRAVIER ST APT 407<br>NEW ORLEANS, LA  70112-1446 | COMMON STOCK | 100 | COMMON STOCK |
| YING LIU<br>[ADDRESS REDACTED] | COMMON STOCK | 430 | COMMON STOCK |
| YOUN D DRURY<br>[ADDRESS REDACTED] | COMMON STOCK | 51 | COMMON STOCK |

List of Equity Security Holders consists of 108 total page(s)

In re:  __Energy XXI Ltd_____     Case No. _____
                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ZAIN HAQ<br>19211 YEARLING MEADOWS<br>HOUSTON, TX 77094 | COMMON STOCK | 100 | COMMON STOCK |
| ZAZOVE ASSOCIATES, LLC<br>C/O CHRISTOPHER COOK<br>CHRISTOPHER COOK<br>INCLINE VILLAGE, NV 89451<br>UNITED STATES | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 165,312 | PREFERRED STOCK |
| ZIGMUND F STRZELECKI<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>926 GOLF COURSE RD.<br>QUAKERTOWN, PA 18951 | 5.625%<br>PERPETUAL<br>CONVERTIBLE<br>PREFERRED<br>STOCK | 100 | PREFERRED STOCK |

List of Equity Security Holders consists of 108 total page(s)

**Fill in this information to identify the case:**

Debtor name   **Energy XXI Ltd**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)

○ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ○ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ○ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ○ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ○ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ○ *Schedule H: Codebtors* (Official Form 206H)
- ○ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ○ Amended *Schedule*
- ○ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
-  Other document that requires a declaration   **List of Equity Security Holders**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **April 14, 2016**        X **/s/ Bruce W. Busmire**
                                         Signature of individual signing on behalf of debtor

                                         **Bruce W. Busmire**
                                         Printed name

                                         **Chief Financial Officer**
                                         Position or relationship to debtor

# United States Bankruptcy Court
## Southern District of Texas

In re   **Energy XXI Ltd**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULES 1007 (a)(1) and 7007.1)

Pursuant to Federal Rules of Bankruptcy Procedure 1007 (a)(1) and 7007.1,  the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests:

**Wolverine Asset Management, LLC**
**175 W. Jackson Blvd., #340**
**Chicago, IL 60604**

**100% of 7.25% Perpetual Convertible Preferred Stock**

**Zazove Associates, LLC**
**1001 Tahoe Blvd.**
**Incline Village, NV 89451**

**21.96% of 5.625% Perpetual Convertible Preferred Stock**

☐ None [*Check if applicable*]

**Fill in this information to identify the case:**

Debtor name **Energy XXI Ltd**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) _____

○ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

○   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
○   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
○   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
○   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
○   *Schedule H: Codebtors* (Official Form 206H)
○   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
○   Amended *Schedule* _____
○   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
n   Other document that requires a declaration    **Corporate Ownership Statement**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **April 14, 2016**          X /s/ Bruce W. Busmire
                                          Signature of individual signing on behalf of debtor

                                          **Bruce W. Busmire**
                                          Printed name

                                          **Chief Financial Officer**
                                          Position or relationship to debtor