**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 16-31928 |
| | § | |
| **ENERGY XXI LTD**, *et al.*, | § | (Chapter 11) |
| | § | |
| | § | **Jointly Administered** |
| Debtors.[1] | § | **Related to Docket Nos. 810, 1116,** |
| | § | **and 1168** |

**NOTICE OF FILING OF SECOND AMENDED PLAN SUPPLEMENT TO
THE DEBTORS' PROPOSED JOINT CHAPTER 11 PLAN OF REORGANIZATION**

  **PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "***Debtors***") hereby file this second amended plan supplement (the "***Second Amended Plan Supplement***") in support of the *Debtors' Proposed Joint Chapter 11 Plan of Reorganization* [Docket No. 810] (as amended or modified from time to time and including all exhibits and supplements thereto, the "***Plan***") filed in these chapter 11 cases on July 18, 2016.[2]

  **PLEASE TAKE FURTHER NOTICE** that this Second Amended Plan Supplement includes the following document, as may be modified, amended, or supplemented from time to time in accordance with the Plan:[3]

-  **Exhibit H** – Schedule of Assumed Executory Contracts and Unexpired Leases

  **PLEASE TAKE FURTHER NOTICE** that the Second Amended Plan Supplement and any exhibits, appendices, supplements, or annexes to the Second Amended Plan Supplement documents are incorporated into the Plan by reference and are a part of the Plan as if set forth therein.  If the Plan is confirmed, the Second Amended Plan Supplement will also be approved.

---

[1] The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers are: Anglo-Suisse Offshore Pipeline Partners, LLC (9562), Delaware EPL of Texas, LLC (9562), Energy Partners Ltd., LLC (9562), Energy XXI GOM, LLC (0027), Energy XXI Gulf Coast, Inc. (8595), Energy XXI Holdings, Inc. (1638), Energy XXI, Inc. (2108), Energy XXI Leasehold, LLC (8121), Energy XXI Ltd (9286), Energy XXI Natural Gas Holdings, Inc. (7517), Energy XXI Offshore Services, Inc. (4711), Energy XXI Onshore, LLC (0308), Energy XXI Pipeline, LLC (5863), Energy XXI Pipeline II, LLC (8238), Energy XXI Services, LLC (3999), Energy XXI Texas Onshore, LLC (0294), Energy XXI USA, Inc. (8552), EPL of Louisiana, L.L.C. (9562), EPL Oil & Gas, Inc. (9562), EPL Pioneer Houston, Inc. (9749), EPL Pipeline, L.L.C. (1048), M21K, LLC (3978), MS Onshore, LLC (8573), Natural Gas Acquisition Company I, LLC (0956), Nighthawk, L.L.C. (9562), and Soileau Catering, LLC (2767).  The location of the Debtors' U.S. corporate headquarters and the Debtors' service address is:  1021 Main Street, Suite 2626, Houston, Texas 77002.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

[3] To the extent a document is identified in the Plan as a document to be included in the Plan Supplement and has not yet been filed with the Court, the Debtors will file such document with the Court as soon as practicable.

US 4592540

The Debtors reserve the right to alter, amend, modify, or supplement any document in the Second Amended Plan Supplement in accordance with the Plan; *provided that* if any document in the Second Amended Plan Supplement is altered, amended, modified, or supplemented in any material respect, the Debtors will file on the docket of these chapter 11 cases a revised version of such document and a corresponding blackline with the Court.

**PLEASE TAKE FURTHER NOTICE** that the Debtors will seek confirmation of the Plan at the hearing scheduled for **11:00 a.m. (Central Time) on September 21, 2016** (the "***Confirmation Hearing***"), before the Honorable David R. Jones, Chief United States Bankruptcy Judge for the Southern District of Texas, Houston Division at the United States Courthouse, Room 400, 515 Rusk, Houston, Texas 77002.

**PLEASE TAKE FURTHER NOTICE** that any objection to the Plan must be (a) in writing, (b) conform to the Bankruptcy Rules and the Local Rules, (c) set forth the name of the objector, the nature and amount of Claims held or asserted by the objector against the Debtors' estates or properties, the basis for the objection, and the specific grounds therefore, (d) filed with the Court, with a copy to the Court's chambers, together with proof of service thereof, and (e) served upon the following parties so as to be actually received **on or before September 14, 2016 at 4:00 p.m. (Central Time)**:  (i) the Debtors, Energy XXI Ltd, 1021 Main Street, Suite 2626, Houston, Texas 77022, Attn: Bo Boyd; (ii) Counsel to the Debtors, Vinson & Elkins LLP, First City Tower 1001 Fannin Street, Suite 2500 Houston, Texas 77002-6760 Attn: Harry A. Perrin and Bradley R. Foxman, and 666 Fifth Avenue New York, New York 10103-0040 Attn: David S. Meyer, Jessica C. Peet, and Lauren R. Kanzer; (iii) the United States Trustee, Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn: Hector Duran; (iv) the Second Lien Ad Hoc Committee, Milbank, Tweed, Hadley & McCloy LLP, 28 Liberty Street, New York, New York 10005, Attn: Samuel Khalil and Matthew Brod; (v) the First Lien Agent, Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York 10019, Attn: Ana Alfonso and 600 Travis Street, Suite 2310, Houston, Texas 77002, Attn: Jennifer Hardy; (vi) the Creditors' Committee, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022-4834, Attn: Mitchell A. Seider and Adam J. Goldberg and Heller, Draper, Patrick, Horn & Dabney, LLC, 650 Poydras Street, Suite 2500, New Orleans, Louisiana 70130, Attn: William H. Patrick III and Tristan E. Manthey; (vii) the Equity Committee, Hoover Slovacek LLP, Galleria Tower II, 5051 Westheimer, Suite 1200 Houston, Texas 77056, Attn: Edward L. Rothberg and Deirdre Carey Brown; (viii) the EPL Noteholder Group, Wilmer Cutler Pickering Hale and Dorr LLP, 60 State Street, Boston, Massachusetts 02109, Attn: Dennis L. Jenkins and Benjamin W. Loveland; (ix) the EGC Unsecured Noteholder Group, White & Case LLP, Southeast Financial Center, 200 South Biscayne Boulevard, Suite 4900 Miami, Florida 33131-2532, Attn: Thomas E Lauria and 1155 Avenue of the Americas, New York, New York 10036-2787, Attn: J. Christopher Shore, Gregory M. Starner, and Andrew Zatz; (x) Wilmington Trust, N.A., Kilpatrick Townsend & Stockton LLP, 1100 Peachtree Street NE, Suite 2800, Atlanta, Georgia 30309-4528, Attn: Todd Meyers, Esq. and Cole Schotz, LP, 301 Commerce Street, Suite 1700, Fort Worth, Texas 76102, Attn: Michael D. Warner, Esq.

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the assumption of Executory Contracts and Unexpired Leases and the proposed Cure Claims associated therewith,

**must be filed with the Court, served, and <u>actually received</u> by the Debtors at least seven (7) days before the Confirmation Hearing, or no later than September 14, 2016.**

       **PLEASE TAKE FURTHER NOTICE** that copies of all pleadings, including the Plan, Plan Supplement, and First Amended Plan Supplement can be found on the Court's docket and can also be downloaded free of charge from the website of the Debtors' claims and noticing agent, Epiq Bankruptcy Solutions, LLC, at http://dm.epiq11.com/EnergyXXI.

Dated: September 7, 2016
Houston, Texas

**VINSON & ELKINS LLP**

By: */s/ Reese A. O'Connor*
Harry A. Perrin (TX 15796800)
Bradley R. Foxman (TX 24065243)
Reese A. O'Connor (TX 24092910)
First City Tower
1001 Fannin Street, Suite 2500
Houston, TX 77002-6760
Tel:  713.758.2222
Fax:  713.758.2346
hperrin@velaw.com; bfoxman@velaw.com;
roconnor@velaw.com

- and -

Paul E. Heath (TX 09355050)
Trammell Crow Center
2001 Ross Avenue, Suite 3700
Dallas, TX 75201
Tel:  214.220.7700
Fax: 214.999.7787
pheath@velaw.com

- and -

David S. Meyer (admitted *pro hac vice*)
Jessica C. Peet (admitted *pro hac vice*)
Lauren R. Kanzer (admitted *pro hac vice*)
666 Fifth Avenue, 26th Floor
New York, NY 10103-0040
Tel:  212.237.0000
Fax: 212.237.0100
dmeyer@velaw.com; jpeet@velaw.com;
lkanzer@velaw.com

**ATTORNEYS FOR THE DEBTORS**

4

US 4592540

## <u>CERTIFICATE OF SERVICE</u>

I certify that on September 7, 2016, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

<u>    /s/ Reese A. O'Connor                    </u>
One of Counsel

US 4592540

**<u>Exhibit H</u>**

**Schedule of Assumed Executory Contracts and Unexpired Leases**

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1 | 1995 INCOME PROGRAM LIMITED LIABILITY COMPANY<br>475 17TH STREET, SUITE 1390<br>DENVER, CO 80202 | EPL OIL & GAS, INC. | OPERATING AGREEMENT - AMOCO PRODUCITON & UNOCAL, ET AL - SP 33 EFFECTIVE - 12/1/1974 | |
| | | | | $0.00 |
| 2 | A2D TECHNOLOGIES, INC., D/B/A TGS GEOLOGICAL PRODUCTS AND SERVICES<br>785 GREENS PARKWAY, STE 100<br>HOUSTON, TX 77067 | ENERGY PARTNERS LTD., LLC | ADDENDUM I TO THE LOG-LINE PLUS! OPERATING AGREEMENT | |
| 3 | A2D TECHNOLOGIES, INC., D/B/A TGS GEOLOGICAL PRODUCTS AND SERVICES<br>785 GREENS PARKWAY, STE 100<br>HOUSTON, TX 77067 | ENERGY PARTNERS LTD., LLC | ADDENDUM I TO THE LOG-LINE PLUS! OPERATING AGREEMENT DATED 4/30/2010 DATED: 2/13/2012 | |
| 4 | A2D TECHNOLOGIES, INC., D/B/A TGS GEOLOGICAL PRODUCTS AND SERVICES<br>785 GREENS PARKWAY, STE 100<br>HOUSTON, TX 77067 | ENERGY PARTNERS LTD., LLC | ADDENDUM II TO THE LOG-LINE PLUS! OPERATING AGREEMENT DATED 4/30/2010 DATED: 3/1/2013 | |
| 5 | A2D TECHNOLOGIES, INC., D/B/A TGS GEOLOGICAL PRODUCTS AND SERVICES<br>785 GREENS PARKWAY, STE 100<br>HOUSTON, TX 77067 | ENERGY PARTNERS LTD., LLC | AMENDMENT I TO ADDENDUM II TO THE LOG-LINE PLUS! OPERATING AGREEMENT DATED 4/30/2010 | |
| | | | | $0.00 |
| 6 | A2D TECHNOLOGIES, INC., D/B/A TGS GEOLOGICAL PRODUCTS AND SERVICES<br>785 GREENS PARKWAY, STE 100<br>HOUSTON, TX 77067 | EPL OIL & GAS, INC. | ADDENDUM II TO THE LOG-LINE PLUS! OPERATING AGREEMENT | |
| 7 | A2D TECHNOLOGIES, INC., D/B/A TGS GEOLOGICAL PRODUCTS AND SERVICES<br>785 GREENS PARKWAY, STE 100<br>HOUSTON, TX 77067 | EPL OIL & GAS, INC. | LOG-LINE OPERATING AGREEMENT | |
| 8 | A2D TECHNOLOGIES, INC., D/B/A TGS GEOLOGICAL PRODUCTS AND SERVICES<br>785 GREENS PARKWAY, STE 100<br>HOUSTON, TX 77067 | EPL OIL & GAS, INC. | LOG-LINE PLUS! OPERATING AGREEMENT DATED: 2/12/2013 | |
| 9 | A2D TECHNOLOGIES, INC., D/B/A TGS GEOLOGICAL PRODUCTS AND SERVICES<br>785 GREENS PARKWAY, STE 100<br>HOUSTON, TX 77067 | EPL OIL & GAS, INC. | AMENDMENT I TO ADDENDUM II TO THE LOG-LINE PLUS! OPERATING AGREEMENT | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 10 | ABN AMRO BANK NV<br>C/O MARKETS DOCUMENTATION UNIT<br>PAC CODE HQ 7000<br>GUSTAV MAHLERLAAN 10<br>AMSTERDAM, PP  1082  NETHERLANDS | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | $0.00 |
| 11 | ABOVENET COMMUNICATIONS INC<br>ATTN: SENIOR VICE PRESIDENT/GENERAL<br>COUNSEL<br>360 HAMILTON AVENUE<br>WHITE PLAINS, NY  10601 | ENERGY XXI SERVICES, LLC | GENERAL TERMS AND CONDITIONS TO THE MASTER<br>PRODUCTS AND SERVICES AGREEMENT | $0.00 |
| 12 | ACC BUSINESS<br>400 WEST AVENUE<br>ROCHESTER, NY  14611 | ENERGY XXI SERVICES, LLC | ACC BUSINESS CREDIT APPLICATION | $0.00 |
| 13 | ACC BUSINESS<br>ATTN: JIM GREEN<br>ONE AT&T WAY<br>BEDMINISTER, NJ  07921 | ENERGY XXI SERVICES, LLC | MIS PNT | $0.00 |
| 14 | ACC BUSINESS<br>ATTN: MASTER AGREEMENT SUPPORT TEAM<br>ONE AT&T WAY<br>BEDMINISTER, NJ  07921 | ENERGY XXI SERVICES, LLC | ACC BUSINESS MULTI-SERVICE AGREEMENT | $2,646.59 |
| 15 | ACC BUSINESS<br>ATTN: MIKE GOTTWALT<br>ONE AT&T WAY<br>BEDMINISTER, NJ  07921 | ENERGY XXI SERVICES, LLC | MIS PNT | $0.00 |
| 16 | ADAMS RESOURCES MARKETING LTD<br>16800 IMPERIAL VALLEY DR, STE 230<br>HOUSTON, TX  77060 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF<br>NATURAL GAS | $0.00 |

# Exhibit A

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 17 | ADAMS RESOURCES MARKETING LTD<br>ATTN CONTRACT ADMINISTRATION<br>16800 IMPERIAL VALLEY DR, STE 230<br>HOUSTON, TX 77060 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 18 | AGGREKO, LLC<br>4607 W ADMIRAL DOYLE DRIVE<br>NEW IBERIA, LA 70560 | ENERGY XXI SERVICES, LLC | ADDENDUM NO. 1 | |
| | | | | $0.00 |
| 19 | ALLOCATION SPECIALISTS LTD<br>ATTN MAX CUMMINGS<br>12826 WILLOW CENTRE DR<br>STE C<br>HOUSTON, TX 77066 | ENERGY XXI PIPELINE, LLC | ADDENDUM TO THE ORIGINAL SERVICE AGREEMENT DATED DECEMBER 1, 2007 BETWEEN ENERGY XXI AND ALLOCATION SPECIALISTS LTD. | |
| 20 | ALLOCATION SPECIALISTS LTD<br>ATTN MAX CUMMINGS<br>12826 WILLOW CENTRE DR<br>STE C<br>HOUSTON, TX 77066 | ENERGY XXI PIPELINE, LLC | ADDENDUM TO THE ORIGINAL SERVICE AGREEMENT DATED DECEMBER 1, 2007 AND TO THE AMENDMENT DATED JANUARY 1, 2011 BETWEEN ENERGY XXI AND ALLOCATION SPECIALITS LTD. DRAFT 10/25/11 | |
| 21 | ALLOCATION SPECIALISTS LTD<br>ATTN MAX CUMMINGS<br>12826 WILLOW CENTRE DR<br>STE C<br>HOUSTON, TX 77066 | ENERGY XXI PIPELINE, LLC | SERVICE AGREEMENT | |
| | | | | $0.00 |
| 22 | AMEGY BANK N.A.<br>ATTN R. SELLS NEUHAUS<br>PO BOX 27459<br>HOUSTON, TX 77227-7767 | ENERGY XXI GULF COAST, INC. | AMEGY BANK N.A. ESCROW AGREEMENT DATED AUGUST 1, 2012 | |
| | | | | $0.00 |
| 23 | AMEGY BANK N.A.<br>ATTN: ENERGY LENDING<br>4400 POST OAK PARKWAY<br>4400 POST OAK PARKWAY<br>HOUSTON, TX 77027 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 24 | AMERICAN EAGLE LOGISTICS, LLC<br>ATTN: DIRECTOR, CORPORATE BUS DEV<br>1247 PETROLEUM PARKWAY<br>BROUSSARD, LA  70518 | ENERGY XXI SERVICES, LLC | PRICING AGREEMENT EXXI-14-001-2 | |
| | | | | $0.00 |
| 25 | AMERICAN MIDSTREAM PARTNERS LP<br>ATTN CUSTOMER SERVICES DEPARTMENT<br>919 MILAM ST, STE 2450<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | AGENCY REQUEST FORM | |
| | | | | $0.00 |
| 26 | AMWEST SURETY INSURANCE COMPANY<br>ATTN PAUL M. O'SULLIVAN,<br>ATTORNEY-IN-FACT<br>1235 NORTH LOOP WEST, STE 305<br>HOUSTON, TX  77008 | ENERGY PARTNERS LTD., LLC | SURETY BONDS TERMS OF BOND | |
| | | | | $0.00 |
| 27 | ANR PIPELINE COMPANY<br>ATTN COMMERCIAL SERVICES<br>717 TEXAS ST<br>HOUSTON, TX  77002-2761 | M21K, LLC | AGREEMENT FOR USE OF ANR PIPELINE COMPANY<br>(GAS ENERGY MANAGEMENT SYSTEM) "GEMS"<br>CUSTOMER ACTIVITIES WEBSITE (GEMS AGREEMENT) | |
| | | | | $0.00 |
| 28 | ANR PIPELINE COMPANY<br>ATTN COMMERCIAL SERVICES<br>717 TEXAS ST, STE 2500<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | LIQUIDS AGREEMENT: 117865 | |
| 29 | ANR PIPELINE COMPANY<br>ATTN COMMERCIAL SERVICES<br>717 TEXAS ST, STE 2500<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | LIQUIDS AGREEMENT: 117864 | |
| 30 | ANR PIPELINE COMPANY<br>ATTN COMMERCIAL SERVICES<br>717 TEXAS ST, STE 2500<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | LIQUIDS AGREEMENT: 117865 | |
| 31 | ANR PIPELINE COMPANY<br>ATTN COMMERCIAL SERVICES<br>717 TEXAS ST, STE 2500<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | LIQUIDS AGREEMENT: 117864 | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 32 | ANR PIPELINE COMPANY<br>ATTN COMMERCIAL SERVICES<br>717 TEXAS ST, STE 2500<br>HOUSTON, TX  77002-2761 | M21K, LLC | ASSOCIATED LIQUEFIABLES AGREEMENT | |
| | | | | $0.00 |
| 33 | APACHE CORPORATION<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX  77056 | ENERGY XXI GOM, LLC | OPERATING AGMT - UNION OIL CO OF CALIFORNA ET AL EFFECTIVE - 7/1/1983 | |
| 34 | APACHE CORPORATION<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX  77056 | ENERGY XXI GOM, LLC | OPERATING AGMT - OCEAN ENERGY INC ET AL EFFECTIVE - 1/1/2000 | |
| 35 | APACHE CORPORATION<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX  77056 | ENERGY XXI GOM, LLC | OPERATING AGMT - POGO PRODUCING CO EFFECTIVE - 8/1/2003 | |
| 36 | APACHE CORPORATION<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX  77056 | ENERGY XXI GOM, LLC | OPER AGMT- APACHE & ENERGY XXI GOM LLC- PRIMARY TERM LANDS - MP & SP EFFECTIVE - 2/1/2013 | |
| 37 | APACHE CORPORATION<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX  77056 | ENERGY XXI GOM, LLC | OPERATING AGMT - APACHE / EXXI - HERON (MP 294 N/2, MP 295 272 145 EFFECTIVE - 2/1/2013 | |
| 38 | APACHE CORPORATION<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX  77056 | ENERGY XXI GOM, LLC | OPERATING AGMT - PENNZOIL OFFSHORE GAS OPERATORS INC EFFECTIVE - 1/1/1971 | |
| 39 | APACHE CORPORATION<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX  77056 | ENERGY XXI GOM, LLC | OPERATING AGMT - APACHE CORP & ENERGY XXI - MP 305 (292, 293, S/2 294, 305) EFFECTIVE - 2/1/2013 | |
| | | | | $0.00 |
| 40 | APACHE CORPORATION<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX  77056 | M21K, LLC | OPERATING AGMT - POGO & MESA PETR CO ET AL EFFECTIVE - 1/1/1971 | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 41 | APACHE CORPORATION<br>ATTN C.R. HARDEN<br>2000 W. SAM HOUSTON PARKWAY S<br>STE 100<br>HOUSTON, TX  77042 | ENERGY XXI GOM, LLC | EXLPORATION AGREEMENT DATED: 2/1/2013 | $0.00 |
| 42 | APACHE CORPORATION<br>ATTN C.R. HARDEN, ATTORNEY IN FACT<br>2000 W. SAM HOUSTON PKWY S., STE 1200<br>HOUSTON, TX  77042 | ENERGY XXI GOM, LLC | EXPLORATION AGREEMENT | $0.00 |
| 43 | APACHE CORPORATION<br>ATTN CONTRACT ADMINISTRATION<br>2000 POST OAK BLVD, STE 100<br>HOUSTON, TX  77056 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 44 | APACHE CORPORATION<br>ATTN SHELLY GRENADER<br>2000 W. SAM HOUSTON PKWY S., STE 1200<br>HOUSTON, TX  77042-3622 | ENERGY XXI GOM, LLC | BARNACLE PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | $0.00 |
| 45 | APACHE DEEPWATER LLC<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX  77056 | ENERGY XXI GOM, LLC | OPERATING AGMT - MARINER ENERGY INC EFFECTIVE - 5/27/2005 | $0.00 |
| 46 | APACHE SHELF EXPLORATION LLC<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX  77056 | ENERGY XXI GOM, LLC | OPERATING AGMT - APACHE CORPORATION & ENERGY XXI GOM LLC - BART (SP 62, VK 899) EFFECTIVE - 2/1/2013 | $0.00 |
| 47 | APACHE SHELF EXPLORATION LLC<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX  77056 | EPL OIL & GAS, INC. | OPERATING AGREEMENT - CONOCO, TENNECO & CITIES SERVICE - MP 296 EFFECTIVE - 9/21/1979 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 48 | APACHE SHELF EXPLORATION LLC<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX 77056 | EPL OIL & GAS, INC. | OPERATING AGREEMENT - CONTINENTAL OIL,<br>TENNECO & CITIES SERVICE - MP 303 EFFECTIVE -<br>12/1/1979 | |
| 49 | APACHE SHELF EXPLORATION LLC<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX 77056 | EPL OIL & GAS, INC. | OPERATING AGREEMENT - CONTINENTAL, TENNECO &<br>CITIES SERVICE - MP 311 EFFECTIVE - 2/6/1967 | |
| | | | | $0.00 |
| 50 | APACHE SHELF EXPLORATION LLC<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX 77056 | M21K, LLC | OPERATING AGREEMENT - KERR-MCGEE & SAMEDAN<br>ET AL - WC 290 EFFECTIVE - 9/1/1981 | |
| | | | | $0.00 |
| 51 | APACHE SHELF, INC.<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX 77056 | ENERGY XXI GOM, LLC | OPERATING AGMT - CHIEFTAIN INTERNATIONAL U S<br>INC EFFECTIVE - 7/1/1995 | |
| 52 | APACHE SHELF, INC.<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX 77056 | ENERGY XXI GOM, LLC | OPERATING AGMT - PENNZOIL OFFSHORE GAS<br>OPERATORS INC EFFECTIVE - 1/1/1971 | |
| | | | | $0.00 |
| 53 | ARENA ENERGY LLC<br>ATTN: MIKE GROVE<br>4200 RESEARCH FOREST DRIVE<br>SUITE 500<br>THE WOODLANDS, TX 77381 | ENERGY PARTNERS LTD., LLC | MEMORANDUM OF OPERATING AGREEMENT AND<br>FINANCING STATEMENT | |
| 54 | ARENA ENERGY LLC<br>ATTN: MIKE GROVE<br>4200 RESEARCH FOREST DRIVE<br>SUITE 500<br>THE WOODLANDS, TX 77381 | ENERGY PARTNERS LTD., LLC | OFFSHORE OPERATING AGREEMENT | |
| | | | | $0.00 |
| 55 | ARENA ENERGY, LP<br>4200 RESEARCH FOREST DRIVE<br>SUITE 500<br>THE WOODLANDS, TX 77381 | EPL OIL & GAS, INC. | OFFSHORE OPERATING AGREEMENT - ARENA &<br>ENERGY PARTNERS - SM 79 EFFECTIVE - 7/9/2008 | |
| | | | | $14,401.22 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 56 | ARENA OFFSHORE LLC<br>ATTN: DEBBS NELSON<br>4200 RESEARCH FOREST DRIVE<br>SUITE 2300<br>THE WOODLANDS, TX  77381 | ENERGY PARTNERS LTD., LLC | MEMORANDUM OF OPERATING AGREEMENT AND FINANCING STATEMENT | |
| 57 | ARENA OFFSHORE LLC<br>ATTN: DEBBS NELSON<br>4200 RESEARCH FOREST DRIVE<br>SUITE 2300<br>THE WOODLANDS, TX  77381 | ENERGY PARTNERS LTD., LLC | OFFSHORE OPERATING AGREEMENT | |
| | | | | $0.00 |
| 58 | ARENA OFFSHORE, LP<br>4200 RESEARCH FOREST DRIVE<br>SUITE 500<br>THE WOODLANDS, TX  77381 | EPL OIL & GAS, INC. | OFFSHORE OPERATING AGREEMENT - ARENA & ENERGY PARTNERS - SM 79 EFFECTIVE - 7/9/2008 | |
| | | | | $0.00 |
| 59 | ARGONAUT INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>10101 REUNION PLACE, SUITE 500<br>SAN ANTONIO, TX  78216 | MS ONSHORE, LLC | SURETY BONDS SURETY PERFORMANCE BOND NO.: SUR0020750 | |
| | | | | $0.00 |
| 60 | ARGONAUT INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>PO BOX 469011<br>SAN ANTONIO, TX  78246 | ENERGY XXI GOM, LLC | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND; BOND NO.: SUR0032472 | |
| | | | | $0.00 |
| 61 | ARGONAUT INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>PO BOX 469011<br>SAN ANTONIO, TX  78246 | ENERGY XXI, USA, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND; BOND NO.: SUR0032483 | |
| 62 | ARGONAUT INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>PO BOX 469011<br>SAN ANTONIO, TX  78246 | ENERGY XXI, USA, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND; BOND NO.: SUR0032476 | |
| 63 | ARGONAUT INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>PO BOX 469011<br>SAN ANTONIO, TX  78246 | ENERGY XXI, USA, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND; BOND NO.: SUR0032475 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 64 | ARGONAUT INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>PO BOX 469011<br>SAN ANTONIO, TX  78246 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND; BOND NO.: SUR0032484 | |
| | | | | $0.00 |
| 65 | ARGONAUT INSURANCE COMPANY<br>ATTN PHYLLIS RAMIREZ, ATTORNEY-IN-FACT<br>13100 WORTHAM CENTER DRIVE, #290<br>HOUSTON, TX  77065 | ENERGY XXI LTD | MODIFICATION OF GENERAL INDEMNITY AGREEMENT | |
| | | | | $0.00 |
| 66 | ARGONAUT INSURANCE COMPANY<br>ATTN PHYLLIS RAMIREZ, ATTORNEY-IN-FACT<br>13100 WORTHAM CENTER DRIVE, #290<br>HOUSTON, TX  77065 | ENERGY XXI ONSHORE, LLC | SURETY BONDS CONTINUATION CERTIFICATE | |
| | | | | $0.00 |
| 67 | ARGONAUT INSURANCE COMPANY<br>ATTN PHYLLIS RAMIREZ, ATTORNEY-IN-FACT<br>175 E. HUDSON ST., SUITE 1300<br>SAN ANTONIO, TX  78205 | ENERGY XXI GOM, LLC | SURETY BONDS PERFORMANCE BOND | |
| | | | | $0.00 |
| 68 | ARGONAUT INSURANCE COMPANY<br>ATTN TREY EVANS, ATTORNEY-IN-FACT<br>225 W WASHINGTON, 6TH FL<br>CHICHAGO, IL  60606 | EPL OIL & GAS, INC. | SURETY BONDS RIDER | |
| | | | | $0.00 |
| 69 | ARGONAUT INSURANCE COMPANY<br>ATTN TREY EVANS, ATTORNEY-IN-FACT<br>PO BOX 469011<br>SAN ANTONIO, TX  78246 | EPL OIL & GAS, INC. | SURETY BONDS PERFORMANCE BOND | |
| | | | | $0.00 |
| 70 | ARGONAUT INSURANCE COMPANY<br>ATTN: ERIC S. FEIGHL<br>225 W WASHINGTON<br>6TH FLOOR<br>CHICAGO, IL  60606 | M21K, LLC | OPERATOR'S SUPPLEMENTAL BOND | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 71 | ARGONAUT INSURANCE COMPANY<br>ATTN: LUPE TYLER<br>13100 WORTHAM CENTER DRIVE<br>SUITE 290<br>HOUSTON, TX  77065 | ENERGY PARTNERS LTD., LLC | PERFORMANCE BOND | $0.00 |
| 72 | ARGONAUT INSURANCE COMPANY<br>ATTN: PHILIP N. BAIR, ATTORNEY IN FACT<br>P.O. BOX 469011<br>SAN ANTONIO, TX  78246 | M21K, LLC | OPERATOR'S SUPPLEMENTAL BOND | $0.00 |
| 73 | ARGUS MEDIA INC<br>2929 ALLEN PARKWAY, SUITE 700<br>HOUSTON, TX  77019 | ENERGY XXI LTD | ORDER FORM | $0.00 |
| 74 | ASPEN AMERICAN INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>175 CAPITAL BOULEVARD, SUITE 100<br>ROCKY HILL, CT  06067 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 9 | $0.00 |
| 75 | ASPEN AMERICAN INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>175 CAPITAL BOULEVARD, SUITE 300<br>ROCKY HILL, CT  06067 | ENERGY XXI GOM, LLC | SURETY BONDS PERFORMANCE BOND | $0.00 |
| 76 | ASPEN AMERICAN INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>175 CAPITAL BOULEVARD, SUITE 300<br>ROCKY HILL, CT  06067 | ENERGY XXI TEXAS ONSHORE, LLC | SURETY BONDS BLANKET PERFORMANCE BOND | $0.00 |
| 77 | ASPEN AMERICAN INSURANCE COMPANY<br>ATTN MARC W BOOTS, ATTORNEY-IN-FACT<br>175 CAPITAL BOULEVARD, SUITE 300<br>ROCKY HILL, CT  06067 | EPL OIL & GAS, INC. | SURETY BONDS PERFORMANCE BOND | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 78 | AT&T CORP<br>ATTN: MASTER AGREEMENT SUPPORT TEAM<br>ONE AT&T WAY<br>BEDMINISTER, NJ  07921 | ENERGY XXI LTD | MASTER AGREEMENT | |
| 79 | AT&T CORP<br>ATTN: MASTER AGREEMENT SUPPORT TEAM<br>ONE AT&T WAY<br>BEDMINISTER, NJ  07921 | ENERGY XXI LTD | AT&T AND CUSTOMER CONFIDENTIAL INFORMATION | $0.00 |
| 80 | AXWAY INC<br>ATTN: AXWAY RENEWAL TEAM USA<br>6811 EAST MAYO BOULEVARD<br>SUITE # 400<br>PHOENIX, AZ  85054 | ENERGY XXI LTD | AXWAY MAINTENANCE AND SUPPORT RENEWAL | $0.00 |
| 81 | AXWAY INC<br>ATTN: FRANK SCHWEININGER<br>1600 SEAPORT BLVD<br>SUITE 400<br>REDWOOD CITY, CA  94063 | ENERGY XXI LTD | ORDER | $0.00 |
| 82 | BACKUP TECHNOLOGY LLC<br>4801 WOODWAY DRIVE<br>SUITE 300 EAST<br>HOUSTON, TX  77056 | ENERGY XXI LTD | SERVICE ORDER NO. 1 | $0.00 |
| 83 | BACKUP TECHNOLOGY LLC<br>ATTN: MIKE COLESANTE<br>4801 WOODWAY DRIVE<br>SUITE 300 EAST<br>HOUSTON, TX  77056 | ENERGY XXI, INC. | MASTER SUBSCRIBER SERVICES AGREEMENT | $0.00 |
| 84 | BADGER OIL CORPORATION<br>PO BOX 52745<br>LAFAYETTE, LA  70505 | M21K, LLC | OPERATING AGMT - ZAPATA-C&K, SIGNAL O&G CO,<br>LL&E CO, AMERADA EFFECTIVE - 1/18/1966 | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 85 | BANK OF MONTREAL<br>ATTN: MANAGER, CONFIRMATIONS<br>130 ADELAIDE STREET WEST<br>SUITE 500<br>TORONTO, ON  CANADA | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | $0.00 |
| 86 | BARCLAYS BANK PLC<br>C/O BARCLAYS CAPITAL<br>ATTN: GENERAL COUNSEL<br>745 SEVENTH AVENUE<br>NEW YORK, NY  10019 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | $0.00 |
| 87 | BEHRINGER HARVARD CITY CENTRE FEE LLC<br>PO BOX 77026<br>CLEVELAND, OH | ENERGY XXI SERVICES, LLC | SIXTH AMENDMENT TO LEASE AGREEMENT | $0.00 |
| 88 | BEHRINGER HARVARD REIT I INC<br>ATTN: CHIEF LEGAL OFFICER<br>15601 DALLAS PARKWAY<br>SUITE 600<br>ADDISON, TX  75001 | ENERGY XXI SERVICES, LLC | SIXTH AMENDMENT TO LEASE AGREEMENT | $0.00 |
| 89 | BETHIA CAFFERY ARON<br>216 DEWITT STREET<br>WESTLAKE, LA  70669 | ENERGY XXI GOM, LLC | LEASEHOLD AGREEMENT # 12242007 | |
| 90 | BETHIA CAFFERY ARON<br>216 DEWITT STREET<br>WESTLAKE, LA  70669 | ENERGY XXI GOM, LLC | LEASEHOLD AGREEMENT # 12245006 | |
| 91 | BETHIA CAFFERY ARON<br>216 DEWITT STREET<br>WESTLAKE, LA  70669 | ENERGY XXI GOM, LLC | LEASEHOLD AGREEMENT # 12937008 | $351.92 |
| 92 | BG ENERGY MERCHANTS LLC<br>5444 WESTHEIMER RD, STE 1200<br>HOUSTON, TX  77056 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 93 | BG ENERGY MERCHANTS LLC<br>BG GROUP PL<br>811 MAIN ST, STE 3400<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | FORM OF ACKNOWLEDGEMENT AND CONSENT | $0.00 |
| 94 | BIRD REFRIGERATION<br>200 BISCAYNE BLVD<br>EL LAGO, TX  77586 | ENERGY XXI LTD | REF: P.M. MAINTENANCE CONTRACT | $2,111.00 |
| 95 | BLACK ELK ENERGY OFFSHORE OPERATIONS,<br>3100 S. GESSNER RD STE 215<br>HOUSTON, TX  77063 | ENERGY XXI GOM, LLC | OPERATING AGMT - ELF EXPLORATION INC<br>EFFECTIVE - 11/1/1996 | |
| 96 | BLACK ELK ENERGY OFFSHORE OPERATIONS,<br>3100 S. GESSNER RD STE 215<br>HOUSTON, TX  77063 | ENERGY XXI GOM, LLC | OPERATING AGMT - MERIDIAN OIL OFFSHORE INC ET<br>AL EFFECTIVE - 9/29/1995 | |
| 97 | BLACK ELK ENERGY OFFSHORE OPERATIONS,<br>3100 S. GESSNER RD STE 215<br>HOUSTON, TX  77063 | ENERGY XXI GOM, LLC | OPERATING AGMT - PENNZOIL OFFSHORE GAS<br>OPERATORS INC EFFECTIVE - 2/1/1971 | |
| 98 | BLACK ELK ENERGY OFFSHORE OPERATIONS,<br>3100 S. GESSNER RD STE 215<br>HOUSTON, TX  77063 | ENERGY XXI GOM, LLC | OPERATING AGMT - PENNZOIL OFFSHORE GAS<br>OPERATORS INC EFFECTIVE - 8/1/1973 | |
| 99 | BLACK ELK ENERGY OFFSHORE OPERATIONS,<br>3100 S. GESSNER RD STE 215<br>HOUSTON, TX  77063 | ENERGY XXI GOM, LLC | OPERATING AGMT - ELF EXPL INC & COASTAL OIL &<br>GAS CORP ET AL EFFECTIVE - 11/1/1996 | $0.00 |
| 100 | BLACK ELK ENERGY OFFSHORE OPERATIONS,<br>3100 S. GESSNER RD STE 215<br>HOUSTON, TX  77063 | M21K, LLC | OPERATING AGMT - EL PASO PRODUCTION & THE<br>HOUSTON EXPLORATION CO - WC 62 EFFECTIVE -<br>5/1/2004 | |
| 101 | BLACK ELK ENERGY OFFSHORE OPERATIONS,<br>3100 S. GESSNER RD STE 215<br>HOUSTON, TX  77063 | M21K, LLC | OPERATING AGMT - EL PASO PRODUCTION/HOUSTON<br>EXPLORATION/CHEVRON - WC 62 EFFECTIVE - 8/20/2004 | $0.00 |
| 102 | BNP PARIBAS HEAD OFFICE<br>ATTN: LEGAL AND TRANSACTION MANAGEMENT<br>GROUP - ISDA<br>20 BOULEVARD DES ITALIENS<br>PARIS  75009 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 103 | BNP PARIBAS, NEW YORK BRANCH<br>ATTN: COMMODITY INDEXED TRANSACTIONS GROUP<br>787 SEVENTH AVENUE, 3RD FLOOR<br>NEW YORK, NY  10019 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |
| 104 | BOARD OF COMMISSIONERS FOR THE ATCHAFALAYA BASIN LEVEE DISTRICT<br>P.O. BOX 170<br>PORT ALLEN, LA  70767-0170 | ENERGY XXI ONSHORE, LLC | SURETY BONDS CONTINUATION CERTIFICATE | |
| | | | | $0.00 |
| 105 | BOIS D'ARC EXPLORATION LLC<br>9450 GROGANS MILL RD<br>#100<br>THE WOODLANDS, TX  77380 | EPL OIL & GAS, INC. | OPERATING AGMT - EPL O&G / DOISD'ARC EXPL ET AL - ST 125 EFFECTIVE - 3/1/2013 | |
| | | | | $0.00 |
| 106 | BP ENERGY COMPANY<br>201 HELIOS WAY<br>HOUSTON, TX  77079 | ENERGY XXI GOM, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 107 | BP ENERGY COMPANY<br>201 HELIOS WAY<br>HOUSTON, TX  77079 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 108 | BP ENERGY COMPANY<br>ATTN CONFIRMATIONS DEPT<br>PO BOX 3092<br>HOUSTON, TX  77253-3092 | ENERGY XXI GOM, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 109 | BP ENERGY COMPANY<br>ATTN CONFIRMATIONS DEPT<br>PO BOX 3092<br>HOUSTON, TX  77253-3092 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 110 | BP ENERGY COMPANY<br>ATTN CONTRACT SERVICES<br>PO BOX 3092<br>HOUSTON, TX  77253-3092 | ENERGY XXI GOM, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 111 | BP ENERGY COMPANY<br>ATTN CONTRACT SERVICES<br>PO BOX 3092<br>HOUSTON, TX  77253-3092 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 112 | BP ENERGY COMPANY<br>ATTN CREDIT SERVICES<br>PO BOX 3092<br>HOUSTON, TX  77253-3092 | ENERGY XXI GOM, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 113 | BP ENERGY COMPANY<br>ATTN CREDIT SERVICES<br>PO BOX 3092<br>HOUSTON, TX  77253-3092 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 114 | BP ENERGY COMPANY<br>ATTN GAS ACCOUNTING<br>PO BOX 3092<br>HOUSTON, TX  77253-3092 | ENERGY XXI GOM, LLC | SPECIAL PROVISIONS ATTACHED TO AND FORMING PART OF THE BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| 115 | BP ENERGY COMPANY<br>ATTN GAS ACCOUNTING<br>PO BOX 3092<br>HOUSTON, TX  77253-3092 | ENERGY XXI GOM, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 116 | BP ENERGY COMPANY<br>ATTN GAS ACCOUNTING<br>PO BOX 3092<br>HOUSTON, TX  77253-3092 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 117 | BP ENERGY COMPANY<br>ATTN GAS SCHEDULING<br>PO BOX 3092<br>HOUSTON, TX  77253-3092 | ENERGY XXI GOM, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| | | | | $0.00 |
| 118 | BP ENERGY COMPANY<br>ATTN GAS SCHEDULING<br>PO BOX 3092<br>HOUSTON, TX  77253-3092 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 119 | BROADWAY CITY CENTRE FEE LLC<br>C/O BROADWAY REAL ESTATE PARTNERS LLC<br>ATTN: ALAN RUBENSTEIN, DIRECTOR OF ASSET MANAGEMENT, 375 PARK AVENUE, SUITE 2107<br>NEW YORK, NY  10152 | ENERGY XXI SERVICES, LLC | FIFTH AMENDMENT TO LEASE AGREEMENT | |
| | | | | $0.00 |
| 120 | BROADWAY REAL ESTATE SERVICES LLC<br>ATTN: RICK SERRAPIEA<br>1 PENN PLAZA<br>SUITE 3915<br>NEW YORK, NY  10119 | ENERGY XXI SERVICES, LLC | FIFTH AMENDMENT TO LEASE AGREEMENT | |
| | | | | $0.00 |
| 121 | BROWNING OFFSHORE, INC.<br>12377 MERIT DR STE 450<br>DALLAS, TX  75251-2343 | ENERGY XXI GOM, LLC | OPERATING AGMT - CHIEFTAIN INTERNATIONAL U S INC EFFECTIVE - 7/1/1995 | |
| | | | | $0.00 |
| 122 | BTA OIL PRODUCERS LLC<br>104 SOUTH PECOS<br>MIDLAND, TX  79701 | M21K, LLC | OPERATING AGMT - LLOG EXPL CO LLC & MANTI GODZILLA LTD ET AL EFFECTIVE - 5/1/2006 | |
| | | | | $0.00 |
| 123 | BTA OIL PRODUCERS, LLC<br>104 SOUTH PECOS<br>MIDLAND, TX  79701 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - IP PETROLEUM, HOUSTON ENERGY & HELIS ET AL - WC 44 EFFECTIVE - 7/1/2000 | |
| | | | | $0.00 |
| 124 | CABOT OIL & GAS CORPORATION<br>P.O. BOX 4544<br>HOUSTON, TX | M21K, LLC | OPERATING AGMT - LLOG EXPL CO LLC & CABOT OIL & GAS CORP EFFECTIVE - 9/1/2007 | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 125 | CALYPSO EXPLORATION, LLC<br>623 GARRISON AVENUE<br>FORT SMITH, AR  72902-2407 | EPL OIL & GAS, INC. | OPERATING AGREEMENT RATON PROSPECT - EPL,<br>NOBLE & SAMSON - MC 247 MC 248 MC 292<br>EFFECTIVE - 5/15/2006 | |
| 126 | CALYPSO EXPLORATION, LLC<br>623 GARRISON AVENUE<br>FORT SMITH, AR  72902-2407 | EPL OIL & GAS, INC. | OPERATING AGREEMENT RATON SOUTH - NOBLE, EPL<br>& STEPHENS - MC 292 EFFECTIVE - 11/4/2008 | |
| 127 | CALYPSO EXPLORATION, LLC<br>623 GARRISON AVENUE<br>FORT SMITH, AR  72902-2407 | EPL OIL & GAS, INC. | OPERATING AGREEMENT RATON DEEP - NOBLE,<br>STEPHENS & ENERGY PARTNERS - MC 248<br>EFFECTIVE - 11/4/2008 | |
| 128 | CALYPSO EXPLORATION, LLC<br>623 GARRISON AVENUE<br>FORT SMITH, AR  72902-2407 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - NOBLE, STATOIL,<br>ENERGY PARTNERS & STEPHENS - GC 198 EFFECTIVE -<br>1/1/2012 | |
| | | | | $0.00 |
| 129 | CASTEX ENERGY INC.<br>333 CLAY STREET<br>SUITE 2000<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - CASTEX ENERGY INC EFFECTIVE -<br>11/1/2007 | |
| 130 | CASTEX ENERGY INC.<br>333 CLAY STREET<br>SUITE 2000<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - CASTEX ENERGY INC EFFECTIVE -<br>6/1/2006 | |
| 131 | CASTEX ENERGY INC.<br>333 CLAY STREET<br>SUITE 2000<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - CASTEX ENERGY INC ET AL<br>EFFECTIVE - 4/1/2005 | |
| 132 | CASTEX ENERGY INC.<br>333 CLAY STREET<br>SUITE 2000<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - CASTEX ENERGY INC EFFECTIVE -<br>2/1/2005 | |
| | | | | $0.00 |
| 133 | CASTEX ENERGY INC.,<br>333 CLAY STREET<br>SUITE 2000<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | JOA - CASTEX ENERGY INC ET AL/EXXI - RABBIT<br>ISLAND (NEWPORT) EFFECTIVE - 11/30/2012 | |
| | | | | $0.00 |
| 134 | CASTEX OFFSHORE INC<br>333 CLAY STREET<br>SUITE 2000<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - POGO PRODUCING CO<br>EFFECTIVE - 8/1/2003 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| | | | | $0.00 |
| 135 | CASTEX OFFSHORE INC<br>333 CLAY STREET<br>SUITE 2000<br>HOUSTON, TX 77002 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| 136 | CASTEX OFFSHORE INC<br>333 CLAY STREET<br>SUITE 2000<br>HOUSTON, TX 77002 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 137 | CASTEX OFFSHORE INC<br>333 CLAY STREET<br>SUITE 2000<br>HOUSTON, TX 77002 | M21K, LLC | OFFSHORE OPERATING AGMT - SENECA / LLOG & WALTER - HI 23-L EFFECTIVE - 1/1/2008 | |
| 138 | CASTEX OFFSHORE INC<br>333 CLAY STREET<br>SUITE 2000<br>HOUSTON, TX 77002 | M21K, LLC | OPERATING AGMT - LLOG EXPL OFFSHORE INC & CASTEX OFFSHORE LLC ET AL EFFECTIVE - 2/15/2008 | |
| | | | | $0.00 |
| 139 | CASTEX OFFSHORE INC<br>333 CLAY STREET<br>SUITE 2000<br>HOUSTON, TX 77060 | EPL OIL & GAS, INC. | AMENDMENT AND RATIFICATION OF PRODUCTION HANDLING AGREEMENT | |
| | | | | $0.00 |
| 140 | CASTLEKEEP DEVELOPMENT, LLC<br>HENRY BURKHALTER<br>4331 NORTH HONEYSUCKLE LANE<br>JACKSON, MS 39211 | ENERGY XXI GOM, LLC | OPERATING AGMT - EXXI & PETRUS ET AL - PINTAIL EFFECTIVE - | |
| | | | | $0.00 |
| 141 | CATAPULT EXPLORATION LLC<br>8889 PELICAN BAY BLVD<br>SUITE 403<br>NAPLES, FL 34108 | M21K, LLC | OPERATING AGMT - LLOG EXPL CO LLC & MANTI GODZILLA LTD ET AL EFFECTIVE - 5/1/2006 | |
| | | | | $0.00 |
| 142 | CDM RESOURCE MANAGEMENT LLC<br>[MISSING ADDRESS] | EPL OIL & GAS, INC. | AMENDMENT # 1 | |
| | | | | $275,415.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 143 | CHEVRON MIDSTREAM PIPELINE, LLC<br>P.O. BOX 730202<br>DALLAS, TX  75373-0202 | EPL OIL & GAS, INC. | GATHERING/TRANSPORTATION | $0.00 |
| 144 | CHEVRON NATURAL GAS<br>A DIVISION OF CHEVRON USA, INC.<br>1500 LOUISIANA<br>3RD FLOOR<br>HOUSTON, TX  77002 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 145 | CHEVRON NATURAL GAS<br>ATTN CONFIRMATION DEPARTMENT | ENERGY XXI GOM, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 146 | CHEVRON NATURAL GAS<br>ATTN NAFSC - GAS MARKETING ACCOUNTING<br>PO BOX 4700<br>HOUSTON, TX  77210 | ENERGY XXI GOM, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 147 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN AMY POGACH<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY PARTNERS LTD., LLC | EVERGREEN LEASE PURCHASE | |
| 148 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN AMY POGACH<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY PARTNERS LTD., LLC | EVERGREEN LEASE PURCHASE | $0.00 |
| 149 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN AMY POGACH<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | TERM EVERGREEN PURCHASE | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 150 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN AMY POGACH<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | TERM EVERGREEN PURCHASE | |
| 151 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN AMY POGACH<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | TERM EVERGREEN PURCHASE | |
| | | | | $0.00 |
| 152 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN AMY POGACH<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |
| 153 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN AMY POGACH<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | TERM EVERGREEN LEASE PURCHASE | |
| 154 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN AMY POGACH<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |
| 155 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN AMY POGACH<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE **CORRECTED** | |
| 156 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN AMY POGACH<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |
| 157 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN AMY POGACH<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 158 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN AMY POGACH<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |
| | | | | $0.00 |
| 159 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN CONTRACTS<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY PARTNERS LTD., LLC | EVERGREEN LEASE PURCHASE | |
| 160 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN CONTRACTS<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY PARTNERS LTD., LLC | EXHIBIT A | |
| | | | | $0.00 |
| 161 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN CONTRACTS<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EXHIBIT A | |
| 162 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN CONTRACTS<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |
| | | | | $0.00 |
| 163 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN CONTRACTS, HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | TERM EVERGREEN PURCHASE | |
| 164 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN CONTRACTS, HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | TERM EVERGREEN PURCHASE | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 165 | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA, INC. ATTN CONTRACTS, HOUSTON 1500 LOUISIANA ST, 5TH FL HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | TERM EVERGREEN PURCHASE | |
| | | | | $0.00 |
| 166 | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA, INC. ATTN CONTRACTS, HOUSTON 1500 LOUISIANA ST, 5TH FL HOUSTON, TX 77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE **CORRECTED** | |
| 167 | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA, INC. ATTN CONTRACTS, HOUSTON 1500 LOUISIANA ST, 5TH FL HOUSTON, TX 77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |
| 168 | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA, INC. ATTN CONTRACTS, HOUSTON 1500 LOUISIANA ST, 5TH FL HOUSTON, TX 77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |
| 169 | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA, INC. ATTN CONTRACTS, HOUSTON 1500 LOUISIANA ST, 5TH FL HOUSTON, TX 77002 | EPL OIL & GAS, INC. | TERM EVERGREEN LEASE PURCHASE | |
| 170 | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA, INC. ATTN CONTRACTS, HOUSTON 1500 LOUISIANA ST, 5TH FL HOUSTON, TX 77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |
| 171 | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA, INC. ATTN CONTRACTS, HOUSTON 1500 LOUISIANA ST, 5TH FL HOUSTON, TX 77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |
| | | | | $0.00 |

## Exhibit H

### Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 172 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN CREDIT MANAGER, HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | TERM EVERGREEN PURCHASE | |
| 173 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN CREDIT MANAGER, HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | TERM EVERGREEN PURCHASE | |
| 174 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN CREDIT MANAGER, HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | TERM EVERGREEN PURCHASE | |
| | | | | $0.00 |
| 175 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN CREDIT MANAGER, HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |
| 176 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN CREDIT MANAGER, HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | TERM EVERGREEN LEASE PURCHASE | |
| 177 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN CREDIT MANAGER, HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |
| 178 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN CREDIT MANAGER, HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE **CORRECTED** | |
| 179 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN CREDIT MANAGER, HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| | | | | $0.00 |
| 180 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN GS&T CRUDE OIL ACCOUNTING HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY PARTNERS LTD., LLC | EVERGREEN LEASE PURCHASE | |
| 181 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN GS&T CRUDE OIL ACCOUNTING HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY PARTNERS LTD., LLC | EVERGREEN LEASE PURCHASE | |
| | | | | $0.00 |
| 182 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN GS&T CRUDE OIL ACCOUNTING HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | TERM EVERGREEN PURCHASE | |
| 183 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN GS&T CRUDE OIL ACCOUNTING HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | TERM EVERGREEN PURCHASE | |
| 184 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN GS&T CRUDE OIL ACCOUNTING HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | TERM EVERGREEN PURCHASE | |
| | | | | $0.00 |
| 185 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN GS&T CRUDE OIL ACCOUNTING HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |
| 186 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN GS&T CRUDE OIL ACCOUNTING HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|---------------------|-------------|
| 187 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN GS&T CRUDE OIL ACCOUNTING HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | TERM EVERGREEN LEASE PURCHASE | |
| 188 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN GS&T CRUDE OIL ACCOUNTING HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |
| 189 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN GS&T CRUDE OIL ACCOUNTING HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE **CORRECTED** | |
| 190 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN GS&T CRUDE OIL ACCOUNTING HOUSTON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |
| | | | | $0.00 |
| 191 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN SARAH MANSON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | TERM EVERGREEN PURCHASE | |
| | | | | $0.00 |
| 192 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN STEWART JACKSON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | |
| 193 | CHEVRON PRODUCTS COMPANY<br>A DIVISION OF CHEVRON USA, INC.<br>ATTN STEWART JACKSON<br>1500 LOUISIANA ST, 5TH FL<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | TERM EVERGREEN LEASE PURCHASE | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 194 | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA, INC. ATTN STEWART JACKSON 1500 LOUISIANA ST, 5TH FL HOUSTON, TX  77002 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | $0.00 |
| 195 | CHEVRON PRODUCTS COMPANY ATTN: JOEY POCHE 43511 NORTH GREAT OAK CT PRAIRIEVILLE, LA  70769 | ENERGY XXI LTD | SPECIAL PRICING AGREEMENT EXXI-15-002-01 | $0.00 |
| 196 | CHEVRON U.S.A. INC. ATTN ANN E WACKER, ASST SECRETARY 100 NORTHPARK BLVD COVINGTON, LA  70433 | EPL OIL & GAS, INC. | SURETY BONDS PERFORMANCE BOND | $0.00 |
| 197 | CHEVRON U.S.A. INC. CHEVRON N AMERICA EXP AND PRODUCTION CO PO BOX 730121 DALLAS, TX | ENERGY XXI GOM, LLC | OPERATING AGMT - UNION OIL CO OF CALIFORNA ET AL EFFECTIVE - 7/1/1983 | |
| 198 | CHEVRON U.S.A. INC. CHEVRON N AMERICA EXP AND PRODUCTION CO PO BOX 730121 DALLAS, TX | ENERGY XXI GOM, LLC | OPERATING AGMT - CHEVRON & MCMORAN - LINEHAM CREEK EFFECTIVE - 12/7/2011 | $0.00 |
| 199 | CHEVRON U.S.A. INC. CHEVRON N AMERICA EXP AND PRODUCTION CO PO BOX 730121 DALLAS, TX | M21K, LLC | OPERATING AGMT - CHEVRON USA & EL PASO PROD- SM 223, 224, 215, 216-JIM BOB MTN EFFECTIVE - 12/5/2002 | |
| 200 | CHEVRON U.S.A. INC. CHEVRON N AMERICA EXP AND PRODUCTION CO PO BOX 730121 DALLAS, TX | M21K, LLC | OPERATING AGMT - EL PASO PRODUCTION & THE HOUSTON EXPLORATION CO - WC 62 EFFECTIVE - 5/1/2004 | |
| 201 | CHEVRON U.S.A. INC. CHEVRON N AMERICA EXP AND PRODUCTION CO PO BOX 730121 DALLAS, TX | M21K, LLC | OPERATING AGMT - EL PASO PRODUCTION/HOUSTON EXPLORATION/CHEVRON - WC 62 EFFECTIVE - 8/20/2004 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 202 | CHEVRON U.S.A. INC.<br>CHEVRON N AMERICA EXP AND PRODUCTION CO<br>PO BOX 730121<br>DALLAS, TX | M21K, LLC | OPERATING AGMT - EL PASO PRODUCTION/HOUSTON EXPLORATION/CHEVRON - WC 75 EFFECTIVE - 8/20/2004 | |
| 203 | CHEVRON U.S.A. INC.<br>CHEVRON N AMERICA EXP AND PRODUCTION CO<br>PO BOX 730121<br>DALLAS, TX | M21K, LLC | OPERATING AGMT - TEXACO & MCMORAN - MOUND POINT / ST LA 340 EFFECTIVE - 10/1/2000 | |
| 204 | CHEVRON U.S.A. INC.<br>CHEVRON N AMERICA EXP AND PRODUCTION CO<br>PO BOX 730121<br>DALLAS, TX | M21K, LLC | OWNERSHIP & OPERATING AGMT - CHEVRON USA / EL PASO PROD - TIGER SHOAL P/L SM 217 EFFECTIVE - 9/1/2003 | |
| 205 | CHEVRON U.S.A. INC.<br>CHEVRON N AMERICA EXP AND PRODUCTION CO<br>PO BOX 730121<br>DALLAS, TX | M21K, LLC | AMINE OPERATING AGMT - CHEVRON USA INC / EL PASO PROD CO - SM 217 TIGER SHOAL EFFECTIVE - 9/1/2003 | |
| | | | | $0.00 |
| 206 | CHEVRON USA INC<br>100 NORTHPARK BLVD<br>COVINGTON, LA  70433 | ENERGY PARTNERS LTD., LLC | PERFORMANCE BOND | |
| | | | | $0.00 |
| 207 | CHOICE EXPLORATION, INC.<br>2221 AVENUE J<br>ARLINGTON, TX  76006 | M21K, LLC | OPERATING AGMT - LLOG EXPL TX LP & CHOICE EXPL INC EFFECTIVE - 4/19/2010 | |
| | | | | $0.00 |
| 208 | CIMA ENERGY, LTD<br>ATTN CHARLES M. OGLESBY, CHIEF EXECUTIVE OFFICER<br>100 WAUGH DR, STE 500<br>HOUSTON, TX  77007 | M21K, LLC | RE: CIMA CONTRACT NO. M21-100-B | |
| | | | | $0.00 |
| 209 | CISCO WEBEX LLC<br>3979 FREEDOM CIRCLE<br>SANTA CLARA, CA  95054 | ENERGY XXI, USA, INC. | ORDER | |
| | | | | $8,388.47 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 210 | CITIBANK N.A.<br>ATTN: DIRECTOR, DERIVATIVES OPERATIONS<br>CAPITAL MARKETS DOCUMENTATION UNIT<br>388 GREENWICH STREET, 17TH FLOOR<br>NEW YORK, NY  10013 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | $0.00 |
| 211 | CITIBANK, N.A.<br>C/O CAPITAL MARKETS DOCUMENTATION UNIT<br>ATTN DIRECTOR OF DERIVATIVE OPERATIONS<br>388 GREENWICH ST, 17TH FLOOR<br>NEW YORK, NY  10013 | EPL OIL & GAS, INC. | ISDA MASTER AGREEMENT | $0.00 |
| 212 | CITIGROUP ENERGY INC<br>ATTN: LEGAL DEPARTMENT<br>2800 POST OAK BLVD<br>SUITE 500<br>HOUSTON, TX  77056 | ENERGY XXI, INC. | MASTER AGREEMENT | $0.00 |
| 213 | CL&F RESOURCES LP<br>16945 NORTHCHASE DRIVE<br>SUITE 1500<br>HOUSTON, TX  77060 | ENERGY XXI GOM, LLC | OPERATING AGMT - SAMEDAN OIL CORP EFFECTIVE - 3/10/1998 | |
| 214 | CL&F RESOURCES LP<br>16945 NORTHCHASE DRIVE<br>SUITE 1500<br>HOUSTON, TX  77060 | ENERGY XXI GOM, LLC | OPERATING AGMT - EXXI & PETRUS ET AL - PINTAIL EFFECTIVE - | $0.00 |
| 215 | CL&F RESOURCES LP<br>16945 NORTHCHASE DRIVE<br>SUITE 1500<br>HOUSTON, TX  77060 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - MOBIL, UNOCAL & AMOCO - HI A-531 EFFECTIVE - 7/1/1974 | |
| 216 | CL&F RESOURCES LP<br>16945 NORTHCHASE DRIVE<br>SUITE 1500<br>HOUSTON, TX  77060 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - MOBIL, UNOCAL & AMOCO - HI A-536 EFFECTIVE - 7/1/1974 | |
| 217 | CL&F RESOURCES LP<br>16945 NORTHCHASE DRIVE<br>SUITE 1500<br>HOUSTON, TX  77060 | EPL OIL & GAS, INC. | OPERATING AGREEMENT - MOBIL, UNMOCAL & AMOCO - HI A-537 EFFECTIVE - 7/1/1974 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 218 | CLAROMENTIS LTD<br>HAMPTON HOUSE, HIGH HOUSE<br>EAST HRINSTEAD<br>WEST SUSSEX  UNITED KINGDOM | ENERGY XXI LTD | PERPETUAL LICENSE | |
| | | | | $0.00 |
| 219 | CLEAN GULF ASSOCIATES - AIRBORNE SUPPORT<br>[MISSING ADDRESS] | ENERGY XXI GOM, LLC | SUBSCRIBER AGREEMENT EXHIBIT B | |
| | | | | $0.00 |
| 220 | CLEAN GULF ASSOCIATES SERVICES, LLC<br>402 N 4TH ST<br>LA PORTE, TX  77571-3424 | ENERGY XXI, INC. | MASTER SERVICES CONTRACT FOR OSRO COVERAGE | |
| | | | | $0.00 |
| 221 | CLEAN GULF ASSOCIATES, INC<br>650 POYDRAS ST, STE 1020<br>NEW ORLEANS, LA  70130 | ENERGY XXI, INC. | MEMBERSHIP INFORMATION SHEET AND AGREEMENT | |
| | | | | $0.00 |
| 222 | COCHON PROPERTIES, LLC<br>9 BAYOU DULARGE ROAD<br>HOUMA, LA  70363 | ENERGY XXI GOM, LLC | OPERATING AGMT - CONTINENTAL / HUMBLE ET AL -<br>CATCO JOA WD 30 31 44 45 EFFECTIVE - 7/15/1955 | |
| 223 | COCHON PROPERTIES, LLC<br>9 BAYOU DULARGE ROAD<br>HOUMA, LA  70363 | ENERGY XXI GOM, LLC | OWNERSHIP & OA-WD BLK 45 A PLATFORM - LOW<br>PRESSURE SYSTEM FACILITY EFFECTIVE - 10/7/1977 | |
| | | | | $0.00 |
| 224 | COKINOS ENERGY CORPORATION<br>5718 WESTHEIMER, STE 900<br>HOUSTON, TX  77057 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF<br>NATURAL GAS | |
| | | | | $0.00 |
| 225 | COKINOS NATURAL GAS COMPANY<br>5718 WESTHEIMER, STE 900<br>HOUSTON, TX  77057 | ENERGY XXI GOM, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF<br>NATURAL GAS | |
| | | | | $0.00 |
| 226 | COLUMBIA GULF TRANSMISSION COMPANY<br>ATTN DIRECTOR, COMMERCIAL SERVICES<br>5151 SAN FELIPE, STE 2500<br>HOUSTON, TX  77056 | ENERGY XXI GULF COAST, INC. | ITS-2 SERVICE AGREEMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 227 | COLUMBIA GULF TRANSMISSION LLC<br>5151 SAN FELIPE<br>HOUSTON, TX  77056 | ENERGY XXI GOM, LLC | COST REIMBURSEMENT AGREEMENT | |
| | | | | $0.00 |
| 228 | COMERICA BANK<br>ATTN: JEFF TREADWAY<br>5757 MEMORIAL DRIVE<br>SUITE 200<br>HOUSTON, TX  77007 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |
| 229 | COMERICA BANK, OAKTEE OFFICER CENTER<br>ATTN: GLOBAL CAPITAL MARKET OPERATIONS<br>3551 HAMLIN ROAD<br>MC 7272<br>AUBURN HILLS, MI  48326 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |
| 230 | COMMONWEALTH BANK OF AUSTRIALIA<br>NEW YORK BRANCH<br>599 LEXINGTON AVENUE<br>17TH FLOOR<br>NEW YORK, NY  10022 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |
| 231 | COMPLIANCE TECHNOLOGY GROUP<br>[MISSING ADDRESS] | ENERGY XXI LTD | PROPOSAL TO ENERGY XXI FOR SMART COMPLIANCE<br>MANAGEMENT SYSTEM | |
| | | | | $52,368.00 |
| 232 | CONOCO PHILLIPS COMPANY<br>ATTN ATTORNEY-IN-FACT | EPL OIL & GAS, INC. | SURETY BONDS PERFORMANCE BOND | |
| | | | | $0.00 |
| 233 | CONOCOPHILLIPS COMPANY<br>600 NORTH DAIRY ASHFORD (CH1040)<br>HOUSTON, TX  77079 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF<br>NATURAL GAS | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 234 | CONOCOPHILLIPS COMPANY<br>ATTN GAS & POWER CONTRACT ADMINISTRATION<br>600 NORTH DAIRY ASHFORD (CH1040)<br>HOUSTON, TX  77079 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 235 | CONOCOPHILLIPS COMPANY<br>ATTN MARGIE GREEN, SCHEDULER | EPL OIL & GAS, INC. | AGENCY APPOINTMENT FORM | $0.00 |
| 236 | CONTINENTAL LAND & FUR CO., INC.<br>111 VETERANS MEMORIAL BLVD SUITE 500<br>METAIRIE, LA  70005 | ENERGY XXI GOM, LLC | OPERATING AGMT - WALTER OIL GAS CORP EFFECTIVE - 7/1/2000 | $0.00 |
| 237 | CORAL ENERGY RESOURCES LP<br>ATTN CONTRACT ADMINISTRATION<br>909 FANNIN<br>PLAZA LEVEL 1<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 238 | CREDIT SUISSE INTERNATIONAL<br>ATTN: GENERAL COUNSEL EUROPE - LEGAL AND COMPLIANCE DEPARTMENT<br>ONE CABOT SQUARE<br>LONDON  UNITED KINGDOM | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | $0.00 |
| 239 | CREDIT SUISSE SECURITIES (USA) LLC<br>ATTN: GENERAL COUNSEL, LEGAL AND COMPLIANCE DEPARTMENT<br>ELEVEN MADISON AVENUE<br>NEW YORK, NY  10010 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | $0.00 |
| 240 | CROSSTEX ENERGY SERVICES<br>[MISSING ADDRESS] | ENERGY XXI LTD | CONTRACT BRIEF | $0.00 |
| 241 | CROSSTEX GULF COAST MARKETING LTD<br>2501 CEDAR SPRINGS, STE 100<br>DALLAS, TX  75201 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 242 | CROSSTEX GULF COAST MARKETING LTD<br>ATTN CONTRACT ADMINISTRATION<br>DALLAS, TX  75201 | ENERGY XXI GULF COAST, INC. | GAS PURCHASE AGREEMENT | |
| 243 | CROSSTEX GULF COAST MARKETING LTD<br>ATTN CONTRACT ADMINISTRATION<br>DALLAS, TX  75201 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 244 | CROSSTEX GULF COAST MARKETING LTD<br>ATTN GAS ACCOUNTING<br>DALLAS, TX  75201 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| 245 | CROSSTEX GULF COAST MARKETING LTD<br>ATTN GAS ACCOUNTING<br>DALLAS, TX  75201 | ENERGY XXI GULF COAST, INC. | GAS PURCHASE AGREEMENT | |
| | | | | $0.00 |
| 246 | CROSSTEX PELICAN LLC<br>[MISSING ADDRESS] | ENERGY XXI LTD | CONTRACT BRIEF | |
| | | | | $0.00 |
| 247 | CROSSTEX PROCESSING SERVICES LLC<br>[MISSING ADDRESS] | ENERGY XXI GOM, LLC | SECOND AMENDMENT TO GAS PROCESSING AGREEMENT BETWEEN ENERGY XXI GOM AND CROSSTEX PROCESSING SERVICES LLC DATED 3/27/1997 | |
| | | | | $0.00 |
| 248 | CUROCOM ENERGY, L.L.C.<br>MR. JAY CHANG<br>5075 WESTHEIMER ROAD<br>SUITE 757W<br>HOUSTON, TX  77056 | ENERGY XXI GOM, LLC | OPERATING AGMT - EXXI & PETRUS ET AL - PINTAIL EFFECTIVE - | |
| | | | | $0.00 |
| 249 | DATAPAGES INC<br>PO BOX 979<br>TULSA, OK  74101 | ENERGY XXI SERVICES, LLC | SUBSCRIPTION & LICENSING AGREEMENT | |
| | | | | $0.00 |
| 250 | DAUPHIN ISLAND GAS GATHERING<br>5718 WESTHEIMER COURT<br>SUITE 1900<br>HOUSTON, TX  77057 | ENERGY XXI GULF COAST, INC. | GATHERING/TRANSPORTATION | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 251 | DAUPHIN ISLAND GAS GATHERING<br>5718 WESTHEIMER COURT<br>SUITE 1900<br>HOUSTON, TX  77057 | EPL OIL & GAS, INC. | GATHERING/TRANSPORTATION | |
| | | | | $0.00 |
| 252 | DAUPHIN ISLAND GATHERIN SYSTEM LLC<br>C/O DCP DAUPHIN ISLAND, LLC<br>ATTENTION: MANAGING DIRECTOR GULF COAST<br>5718 WESTHEIMER RD, STE 1900<br>HOUSTON, TX  77057 | EPL OIL & GAS, INC. | GAS GATHERING CONTRACT | |
| | | | | $0.00 |
| 253 | DAUPHIN ISLAND GATHERIN SYSTEM LLC<br>C/O DCP DAUPHIN ISLAND, LLC<br>ATTN MARGARET FARMER<br>5718 WESTHEIMER RD, STE 1900<br>HOUSTON, TX  77057 | EPL OIL & GAS, INC. | TRANPORTATION SERVICE AGREEMENT | |
| | | | | $0.00 |
| 254 | DAUPHIN ISLAND GATHERIN SYSTEM LLC<br>C/O DCP DAUPHIN ISLAND, LLC<br>ATTN REVENUE ACCOUNTING<br>5718 WESTHEIMER RD, STE 1900<br>HOUSTON, TX  77057 | EPL OIL & GAS, INC. | GAS GATHERING CONTRACT | |
| | | | | $0.00 |
| 255 | DAUPHIN ISLAND GATHERIN SYSTEM LLC<br>C/O DCP DAUPHIN ISLAND, LLC<br>ATTN VP OFFSHORE<br>5718 WESTHEIMER RD, STE 1900<br>HOUSTON, TX  77057 | EPL OIL & GAS, INC. | TRANPORTATION SERVICE AGREEMENT | |
| 256 | DAUPHIN ISLAND GATHERIN SYSTEM LLC<br>C/O DCP DAUPHIN ISLAND, LLC<br>ATTN VP OFFSHORE<br>5718 WESTHEIMER RD, STE 1900<br>HOUSTON, TX  77057 | EPL OIL & GAS, INC. | RESERVE COMMITMENT AGREEMENT | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 257 | DAUPHIN ISLAND GATHERING PARTNERS<br>ATTN CONTRACT ADMINISTRATION<br>5718 WESTHEIMER RD, STE 1900<br>HOUSTON, TX  77057 | ENERGY XXI ONSHORE, LLC | FIRM GAS GATHERING | |
| 258 | DAUPHIN ISLAND GATHERING PARTNERS<br>ATTN CONTRACT ADMINISTRATION<br>5718 WESTHEIMER RD, STE 1900<br>HOUSTON, TX  77057 | ENERGY XXI ONSHORE, LLC | FT-2 (MP) | |
| | | | | $0.00 |
| 259 | DAUPHIN ISLAND GATHERING PARTNERS<br>ATTN CONTRACT ADMINISTRATION<br>5718 WESTHEIMER RD, STE 1900<br>HOUSTON, TX  77057 | EPL OIL & GAS, INC. | OPERATION AND MAINTENANCE AGREEMENT | |
| 260 | DAUPHIN ISLAND GATHERING PARTNERS<br>ATTN CONTRACT ADMINISTRATION<br>5718 WESTHEIMER RD, STE 1900<br>HOUSTON, TX  77057 | EPL OIL & GAS, INC. | FIRM GAS GATHERING | |
| 261 | DAUPHIN ISLAND GATHERING PARTNERS<br>ATTN CONTRACT ADMINISTRATION<br>5718 WESTHEIMER RD, STE 1900<br>HOUSTON, TX  77057 | EPL OIL & GAS, INC. | FT-2 (MP) | |
| | | | | $0.00 |
| 262 | DAUPHIN ISLAND GATHERING PARTNERS<br>C/O DCP DAUPHIN ISLAND, LLC<br>ATTN ANH M. NGUYEN<br>5718 WESTHEIMER, STE 1900<br>HOUSTON, TX  77057 | ENERGY XXI ONSHORE, LLC | FT-2 (MP) TRANSPORTATION SERVICE AGREEMENT | |
| 263 | DAUPHIN ISLAND GATHERING PARTNERS<br>C/O DCP DAUPHIN ISLAND, LLC<br>ATTN ANH M. NGUYEN<br>5718 WESTHEIMER, STE 1900<br>HOUSTON, TX  77057 | ENERGY XXI ONSHORE, LLC | FIRM GAS GATHERING CONTRACT | |
| | | | | $0.00 |
| 264 | DAUPHIN ISLAND GATHERING PARTNERS<br>C/O DCP DAUPHIN ISLAND, LLC<br>ATTN DIGP - REVENUE ACCOUNTANT<br>5718 WESTHEIMER RD, STE 1900<br>HOUSTON, TX  77057 | EPL OIL & GAS, INC. | TRANSPORTATION SERVICE AGREEMENT | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 265 | DAUPHIN ISLAND GATHERING PARTNERS<br>C/O DCP DAUPHIN ISLAND, LLC<br>ATTN MANAGING DIRECTOR OF GULF COAST<br>5718 WESTHEIMER RD, STE 1900<br>HOUSTON, TX  77057 | EPL OIL & GAS, INC. | RESERVE COMMITMENT AGREEMENT | $0.00 |
| 266 | DAUPHIN ISLAND GATHERING PARTNERS<br>C/O DCP DAUPHIN ISLAND, LLC<br>ATTN MARKETING OPERATIONS<br>5718 WESTHEIMER, STE 1900<br>HOUSTON, TX  77057 | ENERGY XXI ONSHORE, LLC | FIRM GAS GATHERING CONTRACT | $0.00 |
| 267 | DAUPHIN ISLAND GATHERING PARTNERS<br>C/O DCP DAUPHIN ISLAND, LLC<br>ATTN VP OFFSHORE<br>5718 WESTHEIMER RD, STE 1900<br>HOUSTON, TX  77057 | ENERGY XXI ONSHORE, LLC | FT-2 (MP) TRANSPORTATION SERVICE AGREEMENT | $0.00 |
| 268 | DAUPHIN ISLAND GATHERING SYSTEM LLC<br>ATTN MANAGING DIRECTOR - GULF COAST<br>5718 WESTHEIMER RD, STE 1900<br>HOUSTON, TX  77057 | EPL OIL & GAS, INC. | FACILITIES INTERCONNECT AGREEMENT | $0.00 |
| 269 | DAUPHIN ISLAND GATHERING SYSTEM LLC<br>C/O DCP DAUPHIN ISLAND, LLC<br>ATTN ANH M. NGUYEN<br>5718 WESTHEIMER RD, STE 1900<br>HOUSTON, TX  77057 | ENERGY XXI ONSHORE, LLC | FIRM GAS GATHERING CONTRACT | $0.00 |
| 270 | DAUPHIN ISLAND GATHERING SYSTEM LLC<br>C/O DCP DAUPHIN ISLAND, LLC<br>ATTN MANAGING DIRECTOR OF GULF COAST<br>5718 WESTHEIMER RD, STE 1900<br>HOUSTON, TX  77057 | EPL OIL & GAS, INC. | GAS GATHERING CONTRACT | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 271 | DAUPHIN ISLAND GATHERING SYSTEM LLC C/O DCP DAUPHIN ISLAND, LLC ATTN MARKETING OPERATIONS 5718 WESTHEIMER RD, STE 1900 HOUSTON, TX  77057 | ENERGY XXI ONSHORE, LLC | FIRM GAS GATHERING CONTRACT | $0.00 |
| 272 | DAUPHIN ISLAND GATHERING SYSTEM LLC C/O DCP DAUPHIN ISLAND, LLC ATTN REVENUE ACCOUNTING 5718 WESTHEIMER RD, STE 1900 HOUSTON, TX  77057 | EPL OIL & GAS, INC. | GAS GATHERING CONTRACT | $0.00 |
| 273 | DAUPHIN ISLAND GATHERING SYSTEM LLC C/O DCP DAUPHIN ISLAND, LLC ATTN VP OFFSHORE 5718 WESTHEIMER RD, STE 1900 HOUSTON, TX  77057 | ENERGY XXI ONSHORE, LLC | FIRM GAS GATHERING CONTRACT | $0.00 |
| 274 | DCP MIDSTREAM PARTNERS [MISSING ADDRESS] | EPL OIL & GAS, INC. | FT-2 | $0.00 |
| 275 | DCP MIDSTREAM [MISSING ADDRESS] | EPL OIL & GAS, INC. | FIRM GAS GATHERING | |
| 276 | DCP MIDSTREAM [MISSING ADDRESS] | EPL OIL & GAS, INC. | FT-2 (MP) | $0.00 |
| 277 | DCP MOBILE BAY PROCESSING LLC ATTN GULF COAST OFFSHORE GROUP 5718 WESTHEIMER RD, STE 1900 HOUSTON, TX  77057 | EPL OIL & GAS, INC. | GAS PROCESSING AGREEMENT | $0.00 |
| 278 | DESTIN PIPELINE P.O. BOX 7247-6900 PHILADELPHIA, PA  19170-6900 | M21K, LLC | GATHERING/TRANSPORTATION | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 279 | DEUTSCHE BANK AG<br>ATTN: COMMODITIES LEGAL<br>60 WALL STREET<br>36TH FLOOR<br>NEW YORK, NY  10005 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | $0.00 |
| 280 | DEVON ENERGY PRODUCTION COMPANY, LP<br>ATTN: MR CHRIS CLAEYS<br>1200 SMITH STREET<br>HOUSTON, TX  77002 | ENERGY PARTNERS LTD., LLC | OFFSHORE OPERATING AGREEMENT | $0.00 |
| 281 | DEVON ENERGY PRODUCTION COMPANY, LP.<br>333 WEST SHERIDAN AVENUE<br>OKLAHOMA CITY, OK  73102 | ENERGY PARTNERS LTD., LLC | SURETY BONDS PERFORMANCE BOND | $0.00 |
| 282 | DEVON ENERGY PRODUCTION COMPANY, LP.<br>ATTN JEFFREY L. RITENOUR, SVP &<br>TREASURER<br>333 WEST SHERIDAN AVENUE<br>OKLAHOMA CITY, OK  73102 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 8 | |
| 283 | DEVON ENERGY PRODUCTION COMPANY, LP.<br>ATTN JEFFREY L. RITENOUR, SVP &<br>TREASURER<br>333 WEST SHERIDAN AVENUE<br>OKLAHOMA CITY, OK  73102 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 9 | $0.00 |
| 284 | DEVON LOUISIANA CORPORATION<br>ATTN CONNIE STERN<br>20 N BROADWAY<br>OKLAHOMA CITY, OK  73102 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 4 | |
| 285 | DEVON LOUISIANA CORPORATION<br>ATTN CONNIE STERN<br>20 N BROADWAY<br>OKLAHOMA CITY, OK  73102 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 5 | |
| 286 | DEVON LOUISIANA CORPORATION<br>ATTN CONNIE STERN<br>20 N BROADWAY<br>OKLAHOMA CITY, OK  73102 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 7 | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 287 | DISCOVERY GAS TRANSMISSION LLC<br>ATTN MANAGER, CONTRACT OPERATIONS<br>C/O WILLIAMS<br>2800 POST OAK BOULEVARD, LEVEL 8<br>HOUSTON, TX 77056 | ENERGY PARTNERS LTD., LLC | CONDENSATE TRANSPORTATION AGREEMENT | |
| 288 | DISCOVERY GAS TRANSMISSION LLC<br>ATTN MANAGER, CONTRACT OPERATIONS<br>C/O WILLIAMS<br>2800 POST OAK BOULEVARD, LEVEL 8<br>HOUSTON, TX 77056 | ENERGY PARTNERS LTD., LLC | SOUTH TIMBALIER 41 DEHYDRATION SERVICE AGREEMENT | |
| | | | | $0.00 |
| 289 | DISCOVERY GAS TRANSMISSION LLC<br>ATTN MANAGER, CONTRACT OPERATIONS<br>C/O WILLIAMS<br>2800 POST OAK BOULEVARD, LEVEL 8<br>HOUSTON, TX 77056 | ENERGY XXI GULF COAST, INC. | GATHERING/TRANSPORTATION | |
| | | | | $0.00 |
| 290 | DISCOVERY GAS TRANSMISSION LLC<br>ATTN MANAGER, CONTRACT OPERATIONS<br>C/O WILLIAMS<br>2800 POST OAK BOULEVARD, LEVEL 8<br>HOUSTON, TX 77056 | EPL OIL & GAS, INC. | FT-2 | |
| 291 | DISCOVERY GAS TRANSMISSION LLC<br>ATTN MANAGER, CONTRACT OPERATIONS<br>C/O WILLIAMS<br>2800 POST OAK BOULEVARD, LEVEL 8<br>HOUSTON, TX 77056 | EPL OIL & GAS, INC. | FTS-2 | |
| | | | | $0.00 |
| 292 | DISCOVERY PRODUCER SERVICES LLC<br>2800 POST OAK BOULEVARD<br>SUITE 900<br>HOUSTON, TX 77056 | EPL OIL & GAS, INC. | DEHYDRATION SERVICE | |
| 293 | DISCOVERY PRODUCER SERVICES LLC<br>2800 POST OAK BOULEVARD<br>SUITE 900<br>HOUSTON, TX 77056 | EPL OIL & GAS, INC. | CONDENSATE TRANSPORT | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 294 | DISCOVERY PRODUCER SERVICES LLC<br>ATTN MANAGER, CONTRACT OPERATIONS<br>C/O WILLIAMS<br>2800 POST OAK BOULEVARD, LEVEL 8<br>HOUSTON, TX  77056 | ENERGY PARTNERS LTD., LLC | SOUTH TIMBALIER 41 DEHYDRATION SERVICE AGREEMENT | $0.00 |
| 295 | DIVERSE EXPLORATION LP<br>ATTN BRYAN BASHAM<br>1001 MCKINNEY ST, STE 520<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | PRODUCTION HANDLING, PROCESSING AND CONTRACT OPERATING AGREEMENT | $0.00 |
| 296 | DIVERSE OFFSHORE L.P.<br>1001 MCKINNEY<br>SUITE 520<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - MOBIL, UNOCAL & AMOCO - HI A-531 EFFECTIVE - 7/1/1974 | |
| 297 | DIVERSE OFFSHORE L.P.<br>1001 MCKINNEY<br>SUITE 520<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - MOBIL, UNOCAL & AMOCO - HI A-536 EFFECTIVE - 7/1/1974 | |
| 298 | DIVERSE OFFSHORE L.P.<br>1001 MCKINNEY<br>SUITE 520<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | OPERATING AGREEMENT - MOBIL, UNMOCAL & AMOCO - HI A-537 EFFECTIVE - 7/1/1974 | $0.00 |
| 299 | DIXON ROYALTY, LTD.<br>3409 WICKERSHAM LANE<br>HOUSTON, TX  77027 | M21K, LLC | OPERATING AGMT - ZAPATA-C&K, SIGNAL O&G CO, LL&E CO, AMERADA EFFECTIVE - 1/18/1966 | $0.00 |
| 300 | DONALD L. ASHER REVOCABLE TRUST<br>311 N SECOND STREET<br>SUITE 207<br>ST CHARLES, IL  60174 | M21K, LLC | OPERATING AGMT - ZAPATA-C&K, SIGNAL O&G CO, LL&E CO, AMERADA EFFECTIVE - 1/18/1966 | $0.00 |
| 301 | DYNAMIC OFFSHORE RESOURCES LLC<br>ATTN JOHN H. SMITH<br>1301 MCKINNEY, STE 900<br>HOUSTON, TX  77010 | ENERGY XXI GOM, LLC | PURCHASE AND SALE AGREEMENT BETWEEN DYNAMIC OFFSHORE RESOURCES LLC AND ENERGY XXI GOM LLC | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 302 | DYNAMIC OFFSHORE RESOURCES LLC<br>ATTN JOHN H. SMITH<br>1301 MCKINNEY, STE 900<br>HOUSTON, TX 77010 | ENERGY XXI GOM, LLC | EXHIBIT D - ATTACHED TO AND MADE A PART OF THE PURCHASE AND SALE AGREEMENT BETWEEN DYNAMIC OFFSHORE RESOURCES LLC AND ENERGY XXI GOM LLC - PROPERTY SALES ACCOUNTING AGREEMENT | |
| 303 | DYNAMIC OFFSHORE RESOURCES LLC<br>ATTN JOHN H. SMITH<br>1301 MCKINNEY, STE 900<br>HOUSTON, TX 77010 | ENERGY XXI GOM, LLC | ASSIGNMENT AND BILL OF SALE | |
| | | | | $0.00 |
| 304 | DYNAMIC OFFSHORE RESOURCES LLC<br>ATTN JOHN H. SMITH<br>1301 MCKINNEY, STE 900<br>HOUSTON, TX 77010 | ENERGY XXI LTD | DYNAMIC OFFSHORE RESOURCES LLC PRELIMINARY SETTLEMENT STATEMENT PURSUANT TO PURCHASE AND SALE AGREEMENT DATED WITH ENERGY XXI EFFECTIVE DATE: 8/1/2012 | |
| | | | | $0.00 |
| 305 | DYNAMIC OFFSHORE RESOURCES NS, LLC<br>C/O FIELDWOOD ENERGY<br>2000 W. SAM HOUSTON PKWY SOUTH<br>SUITE 1200<br>HOUSTON, TX 77042 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - SHALLOW - UNION OIL & NORTHSTAR GULFSANDS - EI 32 EFFECTIVE - 9/1/2002 | |
| | | | | $0.00 |
| 306 | DYNAMIC OFFSHORE RESOURCES NS, LLC<br>C/O FIELDWOOD ENERGY<br>2000 W. SAM HOUSTON PKWY SOUTH<br>SUITE 1200<br>HOUSTON, TX 77042 | M21K, LLC | OPERATING AGMT - COASTAL STATES TRADING / SHELL PIPE LINE CORP - WC 498 EFFECTIVE - 4/4/1997 | |
| 307 | DYNAMIC OFFSHORE RESOURCES NS, LLC<br>C/O FIELDWOOD ENERGY<br>2000 W. SAM HOUSTON PKWY SOUTH<br>SUITE 1200<br>HOUSTON, TX 77042 | M21K, LLC | OPERATING AGMT - TRANSCO & SUPERIOR OIL ET AL - WC 498 EFFECTIVE - 8/1/1977 | |
| | | | | $0.00 |
| 308 | DYNAMIC OFFSHORE RESOURCES, LLC<br>C/O FIELDWOOD ENERGY<br>2000 W. SAM HOUSTON PKWY SOUTH<br>SUITE 1200<br>HOUSTON, TX 77042 | ENERGY XXI GOM, LLC | OPERATING AGMT - CHIEFTAIN INTERNATIONAL U S INC EFFECTIVE - 7/1/1995 | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 309 | DYNAMIC OFFSHORE RESOURCES, LLC<br>C/O FIELDWOOD ENERGY<br>2000 W. SAM HOUSTON PKWY SOUTH<br>SUITE 1200<br>HOUSTON, TX  77042 | EPL OIL & GAS, INC. | OPERATING AGREEMENT - HUNT PETROLEUM &<br>ENERGY PARTNERS - EI 312 EFFECTIVE - 10/25/2005 | $0.00 |
| 310 | EL PASO E&P COMPANY, L.P.<br>1100 LOUISIANA<br>HOUSTON, TX  77046 | ENERGY PARTNERS LTD., LLC | SURETY BONDS PERFORMANCE BOND | $0.00 |
| 311 | EL PASO E&P COMPANY, L.P.<br>ATTN RICHARD H. LITTLE, ATTORNEY-IN-FACT<br>1100 LOUISIANA<br>HOUSTON, TX  77046 | ENERGY PARTNERS LTD., LLC | SURETY BONDS SURETY RIDER NO. 2 | $0.00 |
| 312 | EL PASO PRODUCTION GOM INC<br>ATTN: LAND MANAGER, OFFSHORE<br>1200 LOUISIANA<br>HOUSTON, TX  77002 | ENERGY PARTNERS LTD., LLC | OFFSHORE OPERATING AGREEMENT | $0.00 |
| 313 | ENBRIDGE PIPELINES (LOUISIANA<br>INTRASTATE) LLC<br>ATTN JEFF AMBROSE<br>1100 LOUISIANA, STE 3300<br>HOUSTON, TX  77002 | ENERGY XXI LTD | INTERRUPTIBLE GAS TRANSPORTATION AGREEMENT | $0.00 |
| 314 | ENBRIDGE<br>[MISSING ADDRESS] | M21K, LLC | FIRM GAS GATHERING | |
| 315 | ENBRIDGE<br>[MISSING ADDRESS] | M21K, LLC | FT2 | $0.00 |
| 316 | ENERGY EXCHANGE 3 LP<br>[MISSING ADDRESS] | ENERGY XXI, USA, INC. | EMK3 SERVICE AGREEMENT | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 317 | ENERGY GRAPHICS INC<br>9039 KATY FREEWAY<br>SUITE 516<br>HOUSTON, TX  77024 | ENERGY XXI LTD | SOFTWARE LICENSE AGREEMENT | |
| 318 | ENERGY GRAPHICS INC<br>9039 KATY FREEWAY<br>SUITE 516<br>HOUSTON, TX  77024 | ENERGY XXI LTD | CONFIDENTIALITY AGREEMENT | |
| | | | | $16,627.20 |
| 319 | ENERGY INFORMATION INC<br>9039 KATY FREEWAY<br>SUITE 516<br>HOUSTON, TX  77024 | ENERGY XXI LTD | DATA LICENSE AGREEMENT | |
| | | | | $0.00 |
| 320 | ENERGY NAVIGATOR LLC<br>10497 TOWN & COUNTRY WAY<br>SUITE 700<br>HOUSTON, TX  77024 | ENERGY XXI SERVICES, LLC | SOFTWARE LICENSE , MAINTENANCE AND SERVICES AGREEMENT | |
| | | | | $80,862.75 |
| 321 | ENERGY RESOURCE TECHNOLOGY GOM, INC.<br>PO BOX 4346<br>DEPARTMENT 354<br>HOUSTON, TX | ENERGY XXI GOM, LLC | OWNERS AGMT - SPWD PIPELINE GATHERING SYSTEM EFFECTIVE - 10/1/1981 | |
| 322 | ENERGY RESOURCE TECHNOLOGY GOM, INC.<br>PO BOX 4346<br>DEPARTMENT 354<br>HOUSTON, TX | ENERGY XXI GOM, LLC | OPERATING AGMT - ENERGY RESOURCE TECHNOLOGY INC ET AL EFFECTIVE - 3/12/2002 | |
| 323 | ENERGY RESOURCE TECHNOLOGY GOM, INC.<br>PO BOX 4346<br>DEPARTMENT 354<br>HOUSTON, TX | ENERGY XXI GOM, LLC | OPERATING AGMT - SPWD PIPELINE GATHERING SYSTEM EFFECTIVE - 10/1/1981 | |
| | | | | $0.00 |
| 324 | ENERGY RESOURCE TECHNOLOGY GOM, INC.<br>PO BOX 4346<br>DEPARTMENT 354<br>HOUSTON, TX | M21K, LLC | OPERATING AGMT - ZAPATA-C&K, SIGNAL O&G CO, LL&E CO, AMERADA EFFECTIVE - 1/18/1966 | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 325 | ENERQUEST OIL & GAS, L.L.C.<br>12368 MARKET DRIVE<br>OKLAHOMA CITY, OK 73114 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - PLACID & ASHLAND -<br>SS 291 EFFECTIVE - 1/1/1975 | $0.00 |
| 326 | ENI PETROLEUM US LLC<br>ENI PETROLEUM US LLC<br>1200 SMITH STREET<br>SUITE 1700<br>HOUSTON, TX 77002 | EPL OIL & GAS, INC. | OFFSHORE OPERATING AGREEMENT - CNG<br>PRODUCING & COCKRELL - EI 39 EFFECTIVE - 8/1/1999 | $0.00 |
| 327 | ENI TRADING & SHIPPING INC<br>ATTN BACK OFFICE MANAGER<br>1200 SMITH ST., STE 1707<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF<br>NATURAL GAS | $0.00 |
| 328 | ENI TRADING & SHIPPING INC<br>ATTN BACK OFFICE MANAGER<br>1200 SMITH ST., STE 1707<br>HOUSTON, TX 77002 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF<br>NATURAL GAS | $0.00 |
| 329 | ENI TRADING & SHIPPING INC<br>ATTN CREDIT DEPT<br>1200 SMITH ST., STE 1707<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF<br>NATURAL GAS | $0.00 |
| 330 | ENI TRADING & SHIPPING INC<br>ATTN CREDIT DEPT<br>1200 SMITH ST., STE 1707<br>HOUSTON, TX 77002 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF<br>NATURAL GAS | $0.00 |
| 331 | ENI TRADING & SHIPPING INC<br>ATTN CREDIT DEPT<br>1200 SMITH ST., STE 1707<br>HOUSTON, TX 77002 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF<br>NATURAL GAS | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 332 | ENI TRADING & SHIPPING INC ATTN GAS CONTRACT ADMINISTRATION | M21K, LLC | ENI TRADING & SHIPPING INC. SPECIAL PROVISIONS TO PRODUCER NAESB (NAESB STANDARD FORM 6.3.1 SEPTEMBER 5, 2006) | |
| | | | | $0.00 |
| 333 | ENI TRADING & SHIPPING INC ATTN GAS CONTRACT ADMINISTRATION 1200 SMITH ST., STE 1707 HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| 334 | ENI TRADING & SHIPPING INC ATTN GAS CONTRACT ADMINISTRATION 1200 SMITH ST., STE 1707 HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | ENI TRADING & SHIPPING INC. SPECIAL PROVISIONS TO PRODUCER NAESB (NAESB STANDARD FORM 6.3.1 SEPTEMBER 5, 2006) | |
| | | | | $0.00 |
| 335 | ENI TRADING & SHIPPING INC ATTN GAS CONTRACT ADMINISTRATION 1200 SMITH ST., STE 1707 HOUSTON, TX  77002 | EPL OIL & GAS, INC. | NOVATION AGREEMENT | |
| 336 | ENI TRADING & SHIPPING INC ATTN GAS CONTRACT ADMINISTRATION 1200 SMITH ST., STE 1707 HOUSTON, TX  77002 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| 337 | ENI TRADING & SHIPPING INC ATTN GAS CONTRACT ADMINISTRATION 1200 SMITH ST., STE 1707 HOUSTON, TX  77002 | EPL OIL & GAS, INC. | NOVATION AGREEMENT | |
| 338 | ENI TRADING & SHIPPING INC ATTN GAS CONTRACT ADMINISTRATION 1200 SMITH ST., STE 1707 HOUSTON, TX  77002 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 339 | ENI TRADING & SHIPPING INC ATTN GAS CONTRACT ADMINISTRATION 1200 SMITH ST., STE 1707 HOUSTON, TX  77002 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 340 | ENI TRADING & SHIPPING INC ATTN GAS SCHEDULER | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 341 | ENI TRADING & SHIPPING INC<br>ATTN GAS SCHEDULER | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 342 | ENI TRADING & SHIPPING INC<br>ATTN HEAD OF NATURAL GAS MARKETING & TRADING<br>1200 SMITH ST., STE 1707<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 343 | ENI TRADING & SHIPPING INC<br>ATTN HEAD OF NATURAL GAS MARKETING & TRADING<br>1200 SMITH ST., STE 1707<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 344 | ENI TRADING & SHIPPING INC<br>ATTN MICHAEL ELLIEN<br>1200 SMITH ST., STE 1707<br>HOUSTON, TX  77002 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 345 | ENI USA GAS MARKETING LLC<br>ATTN BRAD GILLIS, MIDDLE OFFICE MANAGER<br>1221 LAMAR ST STE 500<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 346 | ENLINK MIDSTREAM LLC<br>ATTN: LANCE ARCEMENT<br>PO: 6605OPS<br>PLAQUEMINE, LA  70764 | ENERGY XXI GULF COAST, INC. | NAESB | $0.00 |
| 347 | ENLINK MIDSTREAM LLC<br>ATTN: LANCE ARCEMENT<br>PO: 6605OPS<br>PLAQUEMINE, LA  70764 | EPL OIL & GAS, INC. | NAESB | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 348 | ENLINK MIDSTREAM LLC<br>ATTN: LANCE ARCEMENT<br>PO: 6605OPS<br>PLAQUEMINE, LA  70764 | M21K, LLC | NAESB | |
| | | | | $0.00 |
| 349 | ENTECH ENTERPRISES, INC.<br>C/O NOBLE ENERGY INC<br>P.O. BOX 910083<br>DALLAS, TX | M21K, LLC | OPERATING AGMT - COASTAL STATES TRADING /<br>SHELL PIPE LINE CORP - WC 498 EFFECTIVE - 4/4/1997 | |
| 350 | ENTECH ENTERPRISES, INC.<br>C/O NOBLE ENERGY INC<br>P.O. BOX 910083<br>DALLAS, TX | M21K, LLC | OPERATING AGMT - TRANSCO & SUPERIOR OIL ET AL -<br>WC 498 EFFECTIVE - 8/1/1977 | |
| | | | | $0.00 |
| 351 | ENTERPRISE GTM OFFSHORE OPERATING LLC<br>ATTN RON FULCHER<br>1100 LOUISIANA ST<br>HOUSTON, TX  77002 | M21K, LLC | NOTICE OF ASSIGNMENT OF LATERAL LINE<br>AGREEMENT | |
| | | | | $0.00 |
| 352 | ENTERPRISE GTM OFFSHORE OPERATING<br>COMPANY LLC<br>ATTN OFFSHORE COMMERCAL DEVELOPMENT<br>MANAGER, 1100 LOUISIANA ST, 16TH FLOOR<br>HOUSTON, TX  77002 | M21K, LLC | LATERAL LINE OPERATING AGREEMENT BETWEEN<br>NATURAL GAS PARTNERS ASSETS LLC AND<br>ENTERPRISE GTM OFFSHORE OPERATING COMPANY<br>LLC | |
| | | | | $0.00 |
| 353 | ENTERPRISE PRODUCTS OPERATING LP<br>ATTN A.J. TEAGUE<br>PO BOX 4324<br>HOUSTON, TX  77210-4324 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF<br>NATURAL GAS | |
| | | | | $0.00 |
| 354 | ENTERPRISE PRODUCTS<br>ATTN RON FULCHER<br>PO BOX 4324<br>HOUSTON, TX  77210-4324 | M21K, LLC | NOTICE OF ASSIGNMENT OF THE LATERAL LINE<br>OPERATING AGREEMENT BETWEEN NATURAL GAS<br>PARTNERS ASSETS LLC (NOW M21K LLC) AND<br>ENTERPRISE GTM OFFSHORE OPERATING COMPANY<br>LLC - HIA-351, HIA-368B, WC 149A EFFECTIVE 12/1/2012<br>(THE "AGREEMENT") | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 355 | ENVEN ENERGY VENTURES LLC<br>ATTN TOM DEGENOVA<br>3850 N. CAUSEWAY BLVD, STE 1770<br>NEW ORLEANS, LA  70002 | EPL OIL & GAS, INC. | AMENDMENT AND RATIFICATION OF PRODUCTION HANDLING AGREEMENT | |
| | | | | $0.00 |
| 356 | ENVEN ENERGY VENTURES, LLC<br>333 CLAY STREET<br>SUITE 4200<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - ELF EXPL INC & COASTAL OIL & GAS CORP ET AL EFFECTIVE - 11/1/1996 | |
| 357 | ENVEN ENERGY VENTURES, LLC<br>333 CLAY STREET<br>SUITE 4200<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - ELF EXPLORATION INC EFFECTIVE - 11/1/1996 | |
| | | | | $0.00 |
| 358 | ENVEN ENERGY VENTURES, LLC<br>333 CLAY STREET<br>SUITE 4200<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | PIPELINE OWNERSHIP & OPERATING AGMT - CHEVRON PIPELINE & SONAT - EI 32 EFFECTIVE - 6/11/1984 | |
| 359 | ENVEN ENERGY VENTURES, LLC<br>333 CLAY STREET<br>SUITE 4200<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | OPERATING AGREEMENT - TEXACO & UNION OIL COMPANY - SS 227 EFFECTIVE - 12/1/1993 | |
| 360 | ENVEN ENERGY VENTURES, LLC<br>333 CLAY STREET<br>SUITE 4200<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | OFFSHORE OPERATING AGREEMENT - CHEVRON & EL PASO - ST 189 ST 204 EFFECTIVE - 10/19/2000 | |
| | | | | $0.00 |
| 361 | ENVEN ENERGY VENTURES, LLC<br>333 CLAY STREET<br>SUITE 4200<br>HOUSTON, TX  77002 | M21K, LLC | OPERATING AGMT - UNION PACIFIC RESOURCES & ZILKHA ENERGY COMPANY - MP 281 EFFECTIVE - 12/1/1992 | |
| 362 | ENVEN ENERGY VENTURES, LLC<br>333 CLAY STREET<br>SUITE 4200<br>HOUSTON, TX  77002 | M21K, LLC | OPERATING AGMT - UPRC & ZILKHA / WALTER O&G - MP 281 EFFECTIVE - 6/24/1994 | |
| 363 | ENVEN ENERGY VENTURES, LLC<br>333 CLAY STREET<br>SUITE 4200<br>HOUSTON, TX  77002 | M21K, LLC | CO-DEVELOPMENT OPERATING AGMT - CNG PRODUCING & WALTER ET AL / MP 280 & MP 281 EFFECTIVE - 1/20/1997 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 364 | EP ENERGY E&P COMPANY LP<br>ATTN CAROL ELDRIDGE, AGENT & ATTORNEY IN<br>1001 LOUISIANA ST<br>HOUSTON, TX 77002 | M21K, LLC | ASSIGNMENT, ASSUMPTION, AND CONSENT AGREEMENT | |
| | | | | $0.00 |
| 365 | EP ENERGY E&P COMPANY LP<br>ATTN SCOTT D. ANDERSON<br>1001 LOUISIANA ST<br>HOUSTON, TX 77002 | M21K, LLC | ASSIGNMENT | |
| 366 | EP ENERGY E&P COMPANY LP<br>ATTN SCOTT D. ANDERSON<br>1001 LOUISIANA ST<br>HOUSTON, TX 77002 | M21K, LLC | ASSIGNMENT OF RECORD TITLE INTEREST IN FEDERAL OCS OIL AND GAS LEASE | |
| | | | | $0.00 |
| 367 | EPANCE BROADBAND LTD<br>442 GAINESWAY DRIVE<br>MADISONVILLE, LA 70447 | ENERGY PARTNERS LTD., LLC | AMENDMENT TO OPEN ACCOUNT CONSULTING AGREEMENT | |
| 368 | EPANCE BROADBAND LTD<br>442 GAINESWAY DRIVE<br>MADISONVILLE, LA 70447 | ENERGY PARTNERS LTD., LLC | OPEN ACCOUNT CONSULTING AGREEMENT | |
| | | | | $0.00 |
| 369 | EXLP OPERATING LLC<br>[MISSING ADDRESS] | ENERGY PARTNERS LTD., LLC | NOVATION AGREEMENT AND AMENDMENT | |
| | | | | $0.00 |
| 370 | EXTERRAN ENERGY SOLUTIONS LP<br>ATTN: COMPRESSION PRODUCTS AND SERVICES<br>16666 NORTCHASE DR<br>HOUSTON, TX 77060 | ENERGY PARTNERS LTD., LLC | NOVATION AGREEMENT AND AMENDMENT | |
| | | | | $0.00 |
| 371 | EXTERRAN ENERGY SOLUTIONS LP<br>ATTN: GLOBAL SHARED SERVICES<br>CENTRAL ORDER ENTRY GROUP<br>16666 NORTHCHASE DR<br>HOUSTON, TX 77060 | ENERGY XXI SERVICES, LLC | NOVATION AGREEMENT AND AMENDMENT | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 372 | EXTEX LAND & ADM. LLC<br>ATTN BOYD SANSTRA OR EDIE LUKEN<br>17301 WEST COLFAX AVE<br>STES 406-407<br>GOLDEN, CO  80401-4892 | EPL OIL & GAS, INC. | EVERGREEN LEASE PURCHASE | $0.00 |
| 373 | EXXON MOBIL COPORATION<br>P.O. BOX 2180<br>HOUSTON, TX  77252-2180 | ENERGY XXI GOM, LLC | SURETY BONDS PERFORMANCE BOND | $0.00 |
| 374 | EXXON MOBIL CORPORATION<br>P.O. BOX 2180<br>HOUSTON, TX  77252-2100 | ENERGY XXI GULF COAST, INC. | TRANSACTION CONFIRMATION | $0.00 |
| 375 | EXXON MOBIL CORPORATION<br>P.O. BOX 2180<br>HOUSTON, TX  77252-2180 | ENERGY XXI GOM, LLC | EXHIBIT TO PURCHASE AND SALE AGREEMENT | |
| 376 | EXXON MOBIL CORPORATION<br>P.O. BOX 2180<br>HOUSTON, TX  77252-2180 | ENERGY XXI GOM, LLC | TRANSITION SERVICES AGREEMENT | |
| 377 | EXXON MOBIL CORPORATION<br>P.O. BOX 2180<br>HOUSTON, TX  77252-2180 | ENERGY XXI GOM, LLC | PURCHASE AND SALE AGREEMENT | $0.00 |
| 378 | EXXON MOBIL CORPORATION<br>P.O. BOX 2305<br>HOUSTON, TX  77252-2305 | ENERGY XXI GOM, LLC | ASSIGNMENT AND BILL OF SALE | $0.00 |
| 379 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN AMIR EBRAHIMZADEH, TECHNICAL DATA<br>CENTER, 222 BENMAR, GSC-GP3-583<br>HOUSTON, TX  77060 | ENERGY XXI GOM, LLC | RE: AMENDMENT 1 TO NON-EXCLUSIVE<br>REPROCESSED DATA USE AGREEMENT RV-2012-<br>USOFFSHO-072 | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 380 | EXXONMOBIL EXPLORATION COMPANY A DIVISION OF EXXON MOBIL CORPORATION ATTN KEVIN L. WHITE 222 BENMAR, GSC-GP3-583 HOUSTON, TX 77060 | ENERGY XXI GOM, LLC | NON-EXCLUSIVE REPROCESSED DATA USE AGREEMENT DATED: 2/17/2012 | |
| | | | | $0.00 |
| 381 | EXXONMOBIL EXPLORATION COMPANY A DIVISION OF EXXON MOBIL CORPORATION ATTN KEVIN L. WHITE 222 BENMAR, GSC-GP3-583 HOUSTON, TX 77060 | ENERGY XXI GULF COAST, INC. | DATA LICENSE AGREEMENT DATED: 4/25/2011 | |
| 382 | EXXONMOBIL EXPLORATION COMPANY A DIVISION OF EXXON MOBIL CORPORATION ATTN KEVIN L. WHITE 222 BENMAR, GSC-GP3-583 HOUSTON, TX 77060 | ENERGY XXI GULF COAST, INC. | NON-EXCLUSIVE REPROCESSED DATA USE AGREEMENT DATED: 3/31/2011 | |
| 383 | EXXONMOBIL EXPLORATION COMPANY A DIVISION OF EXXON MOBIL CORPORATION ATTN KEVIN L. WHITE 222 BENMAR, GSC-GP3-583 HOUSTON, TX 77060 | ENERGY XXI GULF COAST, INC. | DATA LICENSE AGREEMENT DATED: 4/25/2011 | |
| 384 | EXXONMOBIL EXPLORATION COMPANY A DIVISION OF EXXON MOBIL CORPORATION ATTN KEVIN L. WHITE 222 BENMAR, GSC-GP3-583 HOUSTON, TX 77060 | ENERGY XXI GULF COAST, INC. | NON-EXCLUSIVE REPROCESSED DATA USE AGREEMENT DATED: 3/24/2011 | |
| 385 | EXXONMOBIL EXPLORATION COMPANY A DIVISION OF EXXON MOBIL CORPORATION ATTN KEVIN L. WHITE 222 BENMAR, GSC-GP3-583 HOUSTON, TX 77060 | ENERGY XXI GULF COAST, INC. | AMENDMENT 1 TO DATA LICENSE AGREEMENT DATED: 2/3/2011 | |
| 386 | EXXONMOBIL EXPLORATION COMPANY A DIVISION OF EXXON MOBIL CORPORATION ATTN KEVIN L. WHITE 222 BENMAR, GSC-GP3-583 HOUSTON, TX 77060 | ENERGY XXI GULF COAST, INC. | DATA LICENSE AGREEMENT DATED: 2/3/2011 | |
| 387 | EXXONMOBIL EXPLORATION COMPANY A DIVISION OF EXXON MOBIL CORPORATION ATTN KEVIN L. WHITE 222 BENMAR, GSC-GP3-583 HOUSTON, TX 77060 | ENERGY XXI GULF COAST, INC. | AMENDMENT 1 TO DATA LICENSE AGREEMENT DATED: 3/8/2011 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 388 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN KEVIN L. WHITE<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX  77060 | ENERGY XXI GULF COAST, INC. | DATA LICENSE AGREEMENT DATED: 3/8/2011 | |
| 389 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN KEVIN L. WHITE<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX  77060 | ENERGY XXI GULF COAST, INC. | NON-EXCLUSIVE REPROCESSED DATA USE<br>AGREEMENT DATED: 3/28/2011 | |
| 390 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN KEVIN L. WHITE<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX  77060 | ENERGY XXI GULF COAST, INC. | AMENDMENT 1 TO DATA LICENSE AGREEMENT RV-<br>2011-USOFFSHORE-002 BETWEEN<br>EXXONMOBILEXPLORATION COMPANY AND ENERGY<br>XXI | |
| 391 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN KEVIN L. WHITE<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX  77060 | ENERGY XXI GULF COAST, INC. | DATA LICENSE AGREEMENT RV-2011-USOFFSHORE-010 | |
| 392 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN KEVIN L. WHITE<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX  77060 | ENERGY XXI GULF COAST, INC. | DATA LICENSE AGREEMENT RV-2011-USOFFSHORE-007 | |
| 393 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN KEVIN L. WHITE<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX  77060 | ENERGY XXI GULF COAST, INC. | DATA LICENSE AGREEMENT RV-2011-USOFFSHORE-006 | |
| 394 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN KEVIN L. WHITE<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX  77060 | ENERGY XXI GULF COAST, INC. | NON-EXCLUSIVE REPROCESSED DATA USE<br>AGREEMENT RV-2011-USOFFSHORE-025 | |
| 395 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN KEVIN L. WHITE<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX  77060 | ENERGY XXI GULF COAST, INC. | AMENDMENT 1 TO NON-EXCLUSIVE REPROCESSED<br>DATA USE AGREEMENT RV-2011-USOFFSHORE-008<br>BETWEEN EXXONMOBIL EXPLORATION COMPANY AND<br>ENERGY XXI GULF COAST, INC. | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 396 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN KEVIN L. WHITE<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX  77060 | ENERGY XXI GULF COAST, INC. | AMENDMENT 1 TO NON-EXCLUSIVE REPROCESSED<br>DATA USE AGREEMENT DATED: 3/24/2011 | |
| 397 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN KEVIN L. WHITE<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX  77060 | ENERGY XXI GULF COAST, INC. | DATA LICENSE AGREEMENT RV-2011-USOFFSHORE-003 | |
| 398 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN KEVIN L. WHITE<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX  77060 | ENERGY XXI GULF COAST, INC. | AMENDMENT 1 TO DATA LICENSE AGREEMENT RV-<br>2011-USOFFSHORE-003 BETWEEN EXXON MOBIL<br>EXPLORATION COMPANY AND ENERGY XXI | |
| 399 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN KEVIN L. WHITE<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX  77060 | ENERGY XXI GULF COAST, INC. | NON-EXCLUSIVE REPROCESSED DATA USE<br>AGREEMENT RV-2011-USOFFSHORE-026 | |
| 400 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN KEVIN L. WHITE<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX  77060 | ENERGY XXI GULF COAST, INC. | AMENDMENT 1 TO DATA LICENSE AGREEMENT RV-<br>2011-USOFFSHORE-003 BETWEEN EXXONMOBIL<br>EXPLORATION COMPANY AND ENERGY XXI | |
| | | | | $0.00 |
| 401 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN KEVIN L. WHITE<br>PO BOX 4778<br>HOUSTON, TX  77210-4778 | ENERGY XXI GOM, LLC | AMENDMENT 1 TO NON-EXCLUSIVE REPROCESSED<br>DATA USE AGREEMENT RV-2012-USOFFSHO-072<br>BETWEEN EXXONMOBIL EXPLORATION COMPANY AND<br>ENERGY XXI GOM, LLC | |
| | | | | $0.00 |
| 402 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN TECHNICAL COMPUTING CO, UPSTREAM<br>INFORMATION TECHNOLOGY, PO BOX 4778<br>HOUSTON, TX  77210-4778 | ENERGY XXI GOM, LLC | RE: AMENDMENT 1 TO NON-EXCLUSIVE<br>REPROCESSED DATA USE AGREEMENT RV-2012-<br>USOFFSHO-072 | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 403 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN TOM A. ROBBERSON<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX 77060 | ENERGY XXI GULF COAST, INC. | NON-EXCLUSIVE REPROCESSED DATA USE<br>AGREEMENT RV-2011-USOFFSHORE-022 | |
| 404 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN TOM A. ROBBERSON<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX 77060 | ENERGY XXI GULF COAST, INC. | DATA LICENSE AGREEMENT RV-2011-USOFFSHORE-002 | |
| 405 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN TOM A. ROBBERSON<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX 77060 | ENERGY XXI GULF COAST, INC. | DATA LICENSE AGREEMENT RV-2011-USOFFSHORE-009 | |
| 406 | EXXONMOBIL EXPLORATION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN TOM A. ROBBERSON<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX 77060 | ENERGY XXI GULF COAST, INC. | NON-EXCLUSIVE REPROCESSED DATA USE<br>AGREEMENT RV-2011-USOFFSHORE-008 | |
| | | | | $0.00 |
| 407 | EXXONMOBIL EXPLORATION COMPANY<br>ATTN AMIR EBRAHIMZADEH<br>TECHINCAL DATA CENTER<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX 77060 | ENERGY XXI GOM, LLC | AMENDMENT 1 TO NON-EXCLUSIVE REPROCESSED<br>DATA USE AGREEMENT DATED: 2/17/2012 | |
| 408 | EXXONMOBIL EXPLORATION COMPANY<br>ATTN AMIR EBRAHIMZADEH<br>TECHINCAL DATA CENTER<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX 77060 | ENERGY XXI GOM, LLC | NON-EXCLUSIVE REPROCESSED DATA USE<br>AGREEMENT RV-2012-USOFFSHO-072 | |
| | | | | $0.00 |
| 409 | EXXONMOBIL EXPLORATION COMPANY<br>ATTN AMIR EBRAHIMZADEH<br>TECHINCAL DATA CENTER<br>222 BENMAR, GSC-GP3-583<br>HOUSTON, TX 77060 | ENERGY XXI GULF COAST, INC. | TRANSMITTAL DATED: 4/29/2011 | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 410 | EXXONMOBIL GAS & POWER MARKETING COMPANY<br>CREDIT MANAGER<br>800 BELL ST<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | AMENDMENT NO. 1 | |
| 411 | EXXONMOBIL GAS & POWER MARKETING COMPANY<br>CREDIT MANAGER<br>800 BELL ST<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 412 | EXXONMOBIL OIL CORPORATION<br>ATTN ROBERT E SCHEDLER<br>22777 SPRINGWOODS VILLAGE PKWY<br>SPRING, TX  77389-1425 | ENERGY XXI GOM, LLC | PURCHASE AND SALE AGREEMENT | |
| | | | | $0.00 |
| 413 | EXXONMOBIL OIL CORPORATION<br>ATTN ROBERT E SCHEDLER<br>22777 SPRINGWOODS VILLAGE PKWY<br>SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT: AMENDMENT A - 05/09/2011 | |
| 414 | EXXONMOBIL OIL CORPORATION<br>ATTN ROBERT E SCHEDLER<br>22777 SPRINGWOODS VILLAGE PKWY<br>SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT: AMENDMENT A - 11/13/2012 | |
| 415 | EXXONMOBIL OIL CORPORATION<br>ATTN ROBERT E SCHEDLER<br>22777 SPRINGWOODS VILLAGE PKWY<br>SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT: AMENDMENT A - 6/27/2012 | |
| 416 | EXXONMOBIL OIL CORPORATION<br>ATTN ROBERT E SCHEDLER<br>22777 SPRINGWOODS VILLAGE PKWY<br>SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT | |
| 417 | EXXONMOBIL OIL CORPORATION<br>ATTN ROBERT E SCHEDLER<br>22777 SPRINGWOODS VILLAGE PKWY<br>SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT | |
| 418 | EXXONMOBIL OIL CORPORATION<br>ATTN ROBERT E SCHEDLER<br>22777 SPRINGWOODS VILLAGE PKWY<br>SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT: AMENDMENT A - 12/1/11 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 419 | EXXONMOBIL OIL CORPORATION ATTN ROBERT E SCHEDLER 22777 SPRINGWOODS VILLAGE PKWY SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT: AMENDMENT A - 04/07/2011 | |
| 420 | EXXONMOBIL OIL CORPORATION ATTN ROBERT E SCHEDLER 22777 SPRINGWOODS VILLAGE PKWY SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT: AMENDMENT B - 11/16/2012 | |
| 421 | EXXONMOBIL OIL CORPORATION ATTN ROBERT E SCHEDLER 22777 SPRINGWOODS VILLAGE PKWY SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT | |
| 422 | EXXONMOBIL OIL CORPORATION ATTN ROBERT E SCHEDLER 22777 SPRINGWOODS VILLAGE PKWY SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT: AMENDMENT A - 03/03/2015 | |
| 423 | EXXONMOBIL OIL CORPORATION ATTN ROBERT E SCHEDLER 22777 SPRINGWOODS VILLAGE PKWY SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT: AMENDMENT A - 05/14/2014 | |
| 424 | EXXONMOBIL OIL CORPORATION ATTN ROBERT E SCHEDLER 22777 SPRINGWOODS VILLAGE PKWY SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT | |
| 425 | EXXONMOBIL OIL CORPORATION ATTN ROBERT E SCHEDLER 22777 SPRINGWOODS VILLAGE PKWY SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT: AMENDMENT C - 08/20/2014 | |
| 426 | EXXONMOBIL OIL CORPORATION ATTN ROBERT E SCHEDLER 22777 SPRINGWOODS VILLAGE PKWY SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT: AMENDMENT C - 04/29/15 | |
| 427 | EXXONMOBIL OIL CORPORATION ATTN ROBERT E SCHEDLER 22777 SPRINGWOODS VILLAGE PKWY SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT: AMENDMENT A - 03/03/2015 | |
| 428 | EXXONMOBIL OIL CORPORATION ATTN ROBERT E SCHEDLER 22777 SPRINGWOODS VILLAGE PKWY SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT: AMENDMENT B - 03/12/2015 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 429 | EXXONMOBIL OIL CORPORATION<br>ATTN ROBERT E SCHEDLER<br>22777 SPRINGWOODS VILLAGE PKWY<br>SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT: AMENDMENT A - 03/03/15 | |
| 430 | EXXONMOBIL OIL CORPORATION<br>ATTN ROBERT E SCHEDLER<br>22777 SPRINGWOODS VILLAGE PKWY<br>SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT: AMENDMENT B - 03/12/15 | |
| 431 | EXXONMOBIL OIL CORPORATION<br>ATTN ROBERT E SCHEDLER<br>22777 SPRINGWOODS VILLAGE PKWY<br>SPRING, TX  77389-1425 | ENERGY XXI GULF COAST, INC. | CRUDE CONTRACT: AMENDMENT B - 05/16/2014 | |
| | | | | $0.00 |
| 432 | EXXONMOBIL PIPELINE COMPANY<br>P.O. BOX 2220<br>HOUSTON, TX  77252-2220 | ENERGY XXI GOM, LLC | PURCHASE AND SALE AGREEMENT | |
| | | | | $0.00 |
| 433 | EXXONMOBIL PRODUCTION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN TECHNICAL COMPUTING CO, UPSTREAM<br>INFORMATION TECHNOLOGY, PO BOX 4778<br>HOUSTON, TX  77210-4778 | ENERGY XXI GULF COAST, INC. | RV-2011-USOFFSHOR-025 AND RV-2011-OFFSHOR-026 | |
| 434 | EXXONMOBIL PRODUCTION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN TECHNICAL COMPUTING CO, UPSTREAM<br>INFORMATION TECHNOLOGY, PO BOX 4778<br>HOUSTON, TX  77210-4778 | ENERGY XXI GULF COAST, INC. | RV-2011-USOFFSHO-002 AND RV-2011-USOFFSHO-009 | |
| 435 | EXXONMOBIL PRODUCTION COMPANY<br>A DIVISION OF EXXON MOBIL CORPORATION<br>ATTN TECHNICAL COMPUTING CO, UPSTREAM<br>INFORMATION TECHNOLOGY, PO BOX 4778<br>HOUSTON, TX  77210-4778 | ENERGY XXI GULF COAST, INC. | RV-2011-USOFFSHO-006 | |
| | | | | $0.00 |
| 436 | EXXONMOBIL PRODUCTION COMPANY<br>P.O. BOX 4358<br>HOUSTON, TX  77210 | ENERGY XXI GOM, LLC | IN REPLAY REFER TO: MS 5311 (CONTROL NO.<br>20110281) | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 437 | EXXONMOBIL TECHNICAL COMPUTING COMPANY<br>ATTN LAURA D. CLEMENTS<br>PO BOX 4778<br>HOUSTON, TX 77210-4778 | ENERGY XXI GULF COAST, INC. | TRANSMITTAL DATED: 3/18/2011 | |
| 438 | EXXONMOBIL TECHNICAL COMPUTING COMPANY<br>ATTN LAURA D. CLEMENTS<br>PO BOX 4778<br>HOUSTON, TX 77210-4778 | ENERGY XXI GULF COAST, INC. | TRANSMITTAL DATED: 4/22/2011 | |
| 439 | EXXONMOBIL TECHNICAL COMPUTING COMPANY<br>ATTN LAURA D. CLEMENTS<br>PO BOX 4778<br>HOUSTON, TX 77210-4778 | ENERGY XXI GULF COAST, INC. | TRANSMITTAL DATED: 3/31/2011 | |
| | | | | $0.00 |
| 440 | EXXONMOBIL TECHNICAL COMPUTING COMPANY<br>ATTN TOM A. ROBBERSON<br>PO BOX 4778<br>HOUSTON, TX 77210-4778 | ENERGY XXI GULF COAST, INC. | NON-EXCLUSIVE REPROCESSED DATA USE<br>AGREEMENT DATED: 3/24/2011 | |
| 441 | EXXONMOBIL TECHNICAL COMPUTING COMPANY<br>ATTN TOM A. ROBBERSON<br>PO BOX 4778<br>HOUSTON, TX 77210-4778 | ENERGY XXI GULF COAST, INC. | DATA LICENSE AGREEMENT DATED: 3/18/2011 | |
| | | | | $0.00 |
| 442 | FAB-CON, INC<br>ATTN: BOBBY GILES<br>1710 YOUNGS ROAD<br>MORGAN CITY, LA 70380 | ENERGY XXI LTD | RENTAL AGREEMENT | |
| | | | | $1,118,125.16 |
| 443 | FAST ENERGY DATA LLC<br>12 SHINING LAKES PLACE<br>THE WOODLANDS, TX 77381 | ENERGY XXI GOM, LLC | SUBSCRIPTION AGREEMENT | |
| | | | | $0.00 |
| 444 | FEDERAL ENERGY REGULATORY COMMISSION<br>ATTN KIMBERLY D. BOSE, SECRETARY<br>888 FIRST ST N.E.<br>WASHINGTON, DC 20426 | EPL PIPELINE, L.L.C. | FERC STAFF REVISIONS | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 445 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | ENERGY XXI GOM, LLC | OPERATING AGMT - APACHE CORPORATION & ENERGY XXI GOM LLC - BART (SP 62, VK 899) EFFECTIVE - 2/1/2013 | |
| 446 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | ENERGY XXI GOM, LLC | OPERATING AGMT - APACHE CORP & ENERGY XXI - MP 305 (292, 293, S/2 294, 305) EFFECTIVE - 2/1/2013 | |
| 447 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | ENERGY XXI GOM, LLC | JOA - WD 73 - F-40 RA SU EFFECTIVE - 11/1/1969 | |
| 448 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | ENERGY XXI GOM, LLC | OPERATING AGMT - OCEAN ENERGY INC ET AL EFFECTIVE - 1/1/2000 | |
| 449 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | ENERGY XXI GOM, LLC | OPERATING AGMT - POGO PRODUCING CO EFFECTIVE - 8/1/2003 | |
| 450 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | ENERGY XXI GOM, LLC | JOA - WD 73 - F-40 RA SU EFFECTIVE - 11/1/1969 | |
| 451 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | ENERGY XXI GOM, LLC | OPERATING AGMT - APACHE / EXXI - HERON (MP 294 N/2, MP 295 272 145 EFFECTIVE - 2/1/2013 | |
| 452 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | ENERGY XXI GOM, LLC | OPER AGMT- APACHE & ENERGY XXI GOM LLC- PRIMARY TERM LANDS - MP & SP EFFECTIVE - 2/1/2013 | |
| | | | | $285,554.82 |
| 453 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - PLACID & ASHLAND - SS 291 EFFECTIVE - 1/1/1975 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 454 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | EPL OIL & GAS, INC. | OPERATING AGREEMENT - BP EXPLORATION &<br>CHEVRON USA - GI 90 EFFECTIVE - 1/28/2005 | |
| 455 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - UNOCAL & TEXACO -<br>EI 211 EFFECTIVE - 7/1/1983 | |
| 456 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - TEXACO & POGO - EI<br>212 EFFECTIVE - 7/1/1983 | |
| 457 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | EPL OIL & GAS, INC. | OPERATING AGREEMENT - UNION OIL, TEXACO, POGO<br>& TRICENTROL - SS 175 EFFECTIVE - 7/1/1983 | |
| 458 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | EPL OIL & GAS, INC. | UNIT OPERATING AGREEMENT - TEXACO & AMARADA<br>HESS - SM 241 EFFECTIVE - 7/1/1990 | |
| 459 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - TORCH & TEXACO -<br>SS 204 EFFECTIVE - 5/1/1991 | |
| | | | | $0.00 |
| 460 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | M21K, LLC | OPERATING AGREEMENT - KERR-MCGEE & SAMEDAN<br>ET AL - WC 290 EFFECTIVE - 9/1/1981 | |
| 461 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | M21K, LLC | OPERATING AGMT - PENNZOIL CO & AMOCO PROD CO<br>ET AL EFFECTIVE - 12/1/1974 | |
| 462 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | M21K, LLC | OPERATING AGMT - POGO & PENNZOIL LA AND TX<br>OFFSHORE INC ET AL EFFECTIVE - 12/1/1974 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 463 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX 77010 | M21K, LLC | OPERATING AGMT - PENNZOIL CO & AMOCO PROD CO ET AL EFFECTIVE - 5/1/1974 | |
| 464 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX 77010 | M21K, LLC | OPERATING AGMT - AMERADA HESS/MARATHON/TXP/PHILLIPS - ST 205 EFFECTIVE - 7/1/1983 | |
| 465 | FIELDWOOD ENERGY LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX 77010 | M21K, LLC | OPERATING AGMT - POGO & MESA PETR CO ET AL EFFECTIVE - 1/1/1971 | |
| | | | | $0.00 |
| 466 | FIELDWOOD ENERGY LLC<br>ATTN SHELLY GRENADER<br>2000 W. SAM HOUSTON PKWY S., STE 1200<br>HOUSTON, TX 77042 | ENERGY XXI GOM, LLC | AMENDMENT AND RATIFICATION OF PRODUCTION HANDLING AGREEMENT (GRAND ISLE 33 "A" PLATFORM) | |
| 467 | FIELDWOOD ENERGY LLC<br>ATTN SHELLY GRENADER<br>2000 W. SAM HOUSTON PKWY S., STE 1200<br>HOUSTON, TX 77042 | ENERGY XXI GOM, LLC | BRIEF OF AGREEMENT | |
| | | | | $0.00 |
| 468 | FIELDWOOD ENERGY OFFSHORE LLC<br>FKA SANDRIDGE ENERGY OFFSHORE, LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX 77010 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - NOBLE, STATOIL, ENERGY PARTNERS & STEPHENS - GC 198 EFFECTIVE - 1/1/2012 | |
| 469 | FIELDWOOD ENERGY OFFSHORE LLC<br>FKA SANDRIDGE ENERGY OFFSHORE, LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX 77010 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - PLACID & ASHLAND - SS 291 EFFECTIVE - 1/1/1975 | |
| 470 | FIELDWOOD ENERGY OFFSHORE LLC<br>FKA SANDRIDGE ENERGY OFFSHORE, LLC<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX 77010 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - TORCH & TEXACO - SS 204 EFFECTIVE - 5/1/1991 | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 471 | FIELDWOOD ENERGY OFFSHORE LLC FKA SANDRIDGE ENERGY OFFSHORE, LLC 1301 MCKINNEY SUITE 900 HOUSTON, TX 77010 | M21K, LLC | OPERATING AGMT - LLOG EXPL OFFSHORE INC ET AL & SPN RESOURCES LLC EFFECTIVE - 7/26/2005 | |
| 472 | FIELDWOOD ENERGY OFFSHORE LLC FKA SANDRIDGE ENERGY OFFSHORE, LLC 1301 MCKINNEY SUITE 900 HOUSTON, TX 77010 | M21K, LLC | OPERATING AGMT - LLOG EXPL OFFSHORE INC & BADGER OIL CORP EFFECTIVE - 7/25/2005 | |
| 473 | FIELDWOOD ENERGY OFFSHORE LLC FKA SANDRIDGE ENERGY OFFSHORE, LLC 1301 MCKINNEY SUITE 900 HOUSTON, TX 77010 | M21K, LLC | OPERATING AGMT - LLOG EXPL OFFSHORE INC & HUNT PETROLEUM INC EFFECTIVE - 2/28/2008 | |
| | | | | $0.00 |
| 474 | FIELDWOOD ONSHORE LLC 1301 MCKINNEY SUITE 900 HOUSTON, TX 77010 | ENERGY XXI GOM, LLC | OPERATING AGMT - EXXI / FIELDWOOD - LAPHROAIG I & II - FRANKLIN GAP EFFECTIVE - 1/13/2015 | |
| | | | | $0.00 |
| 475 | FIFTH THIRD BANK ATTN: CAPITAL MARKETS DOCUMETATION MD10903C 38 FOUNTAIN SQUARE PLAZA CINNINNATI, OH 45202 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |
| 476 | FIVEHT MEDIA LTD 2590 CADBORO BAY RD VICTORIA, BC CANADA | ENERGY XXI LTD | PERPETUAL LICENSE | |
| | | | | $0.00 |
| 477 | FLORIDA GAS TRANSMISSION COMPANY LLC ATTN CONTRACT ADMINISTRATION PO BOX 4967 HOUSTON, TX 77210-4967 | ENERGY XXI GULF COAST, INC. | EXECUTION BY ELECTRONIC FACSIMILE AGREEMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 478 | FLORIDA GAS TRANSMISSION COMPANY LLC ATTN CONTRACT ADMINISTRATION PO BOX 4967 HOUSTON, TX 77210-4967 | ENERGY XXI GULF COAST, INC. | EXHIBIT A TO RATE SCHEDULE IPS SERVICE AGREEMENT BETWEEN FLORIDA GAS TRANSMISSION COMPANY, LLC AND ENERGY XXI GULF COAST, INC. DATED 11/01/2015 CONTRACT NO. 118696 EFFECTIVE DATE OF THIS EXHIBIT A: 11/01/2015 | |
| 479 | FLORIDA GAS TRANSMISSION COMPANY LLC ATTN CONTRACT ADMINISTRATION PO BOX 4967 HOUSTON, TX 77210-4967 | ENERGY XXI GULF COAST, INC. | SERVICE AGREEMENT IN LINE POOLING TRANSPORTATION SERVICE RATE SCHEDULE IPS CONTRACT NO. 118696 | |
| | | | | $0.00 |
| 480 | FLORIDA GAS TRANSMISSION COMPANY LLC ATTN CONTRACT ADMINISTRATION PO BOX 4967 HOUSTON, TX 77210-4967 | EPL OIL & GAS, INC. | EXECUTION BY ELECTRONIC FACSIMILE AGREEMENT | |
| 481 | FLORIDA GAS TRANSMISSION COMPANY LLC ATTN CONTRACT ADMINISTRATION PO BOX 4967 HOUSTON, TX 77210-4967 | EPL OIL & GAS, INC. | EXHIBIT A TO RATE SCHEDULE IPS SERVICE AGREEMENT BETWEEN FLORIDA GAS TRANSMISSION COMPANY, LLC AND EPL OIL & GAS, INC. DATED 11/01/2015 CONTRACT NO. 118697 EFFECTIVE DATE OF THIS EXHIBIT A: 11/01/2015 | |
| 482 | FLORIDA GAS TRANSMISSION COMPANY LLC ATTN CONTRACT ADMINISTRATION PO BOX 4967 HOUSTON, TX 77210-4967 | EPL OIL & GAS, INC. | SERVICE AGREEMENT IN LINE POOLING TRANSPORTATION SERVICE RATE SCHEDULE IPS CONTRACT NO. 118697 | |
| | | | | $0.00 |
| 483 | FLORIDA GAS TRANSMISSION COMPANY LLC ATTN FGT CONTRACT ADMINISTRATION PO BOX 4967 HOUSTON, TX 77210-4967 | ENERGY XXI GULF COAST, INC. | TRANSACTIONAL ELECTRONIC COMMUNICATION MECHANISM | |
| | | | | $0.00 |
| 484 | FLORIDA GAS TRANSMISSION COMPANY LLC ATTN FGT CONTRACT ADMINISTRATION PO BOX 4967 HOUSTON, TX 77210-4967 | EPL OIL & GAS, INC. | TRANSACTIONAL ELECTRONIC COMMUNICATION MECHANISM | |
| | | | | $0.00 |
| 485 | FORTIER OIL & GAS, LLC [MISSING ADDRESS] | ENERGY XXI GOM, LLC | OPERATING AGMT - EXXI & PETRUS ET AL - PINTAIL EFFECTIVE - | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 486 | GENESIS NETWORKS GLOBAL SERVICES LLC ATTN: MICHAEL MITCHELL 4209 S INDUSTRIAL #325 AUSTIN, TX  78744 | ENERGY XXI SERVICES, LLC | ORDER | |
| | | | | $2,522.26 |
| 487 | GEOMAP COMPANY 1100 GEOMAP LANE PLANO, TX  75074 | ENERGY XXI LTD | DATA LICENSE AGREEMENT | |
| 488 | GEOMAP COMPANY 1100 GEOMAP LANE PLANO, TX  75074 | ENERGY XXI LTD | SECOND (SUBSTITUTE FORMAT) ADDENDUM TO DATA LICENSE AGREEMENT | |
| | | | | $13,705.14 |
| 489 | GEOPHYSICAL PURSUIT INC ATTN JEFF SPRINGMEYER 3501 ALLEN PARKWAY HOUSTON, TX 77019 | ENERGY PARTNERS LTD., LLC | SUPPLEMENT AGREEMENT NO.1 DATED: 10/2/2002 | |
| 490 | GEOPHYSICAL PURSUIT INC ATTN JEFF SPRINGMEYER 3501 ALLEN PARKWAY HOUSTON, TX 77019 | ENERGY PARTNERS LTD., LLC | SUPPLEMENT AGREEMENT NO.1 DATED: 10/15/2002 | |
| | | | | $0.00 |
| 491 | GEOPHYSICAL PURSUIT INC ATTN LARRY GALLOWAY 1740 WESTHEIMER, STE 200 HOUSTON, TX  77098 | ENERGY PARTNERS LTD., LLC | SUPPLEMENT NO. 1 TO MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT DATED: 2/29/2012 | |
| | | | | $0.00 |
| 492 | GEOPHYSICAL PURSUIT, INC ATTN JEFF SPRINGMEYER 1740 WESTHEIMER RD, STE 200 HOUSTON, TX  77098 | ENERGY XXI GULF COAST, INC. | SUPPLEMENT NO. 1 TO MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT | |
| 493 | GEOPHYSICAL PURSUIT, INC ATTN JEFF SPRINGMEYER 1740 WESTHEIMER RD, STE 200 HOUSTON, TX  77098 | ENERGY XXI GULF COAST, INC. | SUPPLEMENT NO. 2 TO MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT | |
| 494 | GEOPHYSICAL PURSUIT, INC ATTN JEFF SPRINGMEYER 1740 WESTHEIMER RD, STE 200 HOUSTON, TX  77098 | ENERGY XXI GULF COAST, INC. | GEOPHYSICAL DATA TRANSFER SETTLEMENT AGREEMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 495 | GEOPHYSICAL PURSUIT, INC<br>ATTN JEFF SPRINGMEYER<br>1740 WESTHEIMER RD, STE 200<br>HOUSTON, TX  77098 | ENERGY XXI, INC. | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT | |
| | | | | $0.00 |
| 496 | GEOPHYSICAL PURSUIT, INC<br>ATTN JEFF SPRINGMEYER, PRESIDENT<br>1740 WESTHEIMER RD, STE 200<br>HOUSTON, TX  77098 | ENERGY XXI GULF COAST, INC. | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT | |
| | | | | $0.00 |
| 497 | GEOPHYSICAL PURSUIT, INC<br>ATTN JEFF SPRINGMEYER, PRESIDENT<br>1740 WESTHEIMER RD, STE 200<br>HOUSTON, TX  77098 | EPL OIL & GAS, INC. | AGREEMENT LETTER | |
| 498 | GEOPHYSICAL PURSUIT, INC<br>ATTN JEFF SPRINGMEYER, PRESIDENT<br>1740 WESTHEIMER RD, STE 200<br>HOUSTON, TX  77098 | EPL OIL & GAS, INC. | SUPPLEMENT NO. 3 TO MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT | |
| 499 | GEOPHYSICAL PURSUIT, INC<br>ATTN JEFF SPRINGMEYER, PRESIDENT<br>1740 WESTHEIMER RD, STE 200<br>HOUSTON, TX  77098 | EPL OIL & GAS, INC. | SUPPLEMENT NO. 2 TO MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT | |
| | | | | $0.00 |
| 500 | GEOPHYSICAL PURSUIT, INC<br>ATTN JEFF SPRINGMEYER, PRESIDENT<br>3501 ALLEN PKWY<br>HOUSTON, TX  77019 | ENERGY PARTNERS LTD., LLC | SUPPLEMENT AGREEMENT NO. 2 | |
| 501 | GEOPHYSICAL PURSUIT, INC<br>ATTN JEFF SPRINGMEYER, PRESIDENT<br>3501 ALLEN PKWY<br>HOUSTON, TX  77019 | ENERGY PARTNERS LTD., LLC | SUPPLEMENT AGREEMENT NO. 1 | |
| | | | | $0.00 |
| 502 | GEOPHYSICAL PURSUIT, INC<br>ATTN LARRY GALLOWAY, VP<br>1740 WESTHEIMER RD, STE 200<br>HOUSTON, TX  77098 | ENERGY PARTNERS LTD., LLC | SUPPLEMENT NO. 1 TO MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 503 | GEOPHYSICAL PURSUIT, INC<br>ATTN MARTIN STUPEL, GEOPHYSICAL MANAGER<br>1740 WESTHEIMER RD, STE 200<br>HOUSTON, TX  77098 | ENERGY XXI, INC. | SUPPLEMENT NO. 1 TO MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT | |
| | | | | $0.00 |
| 504 | GEOPHYSICAL PURSUIT, INC.<br>ATTN JEFF SPRINGMEYER<br>1740 WESTHEIMER<br>STE 200<br>HOUSTON, TX  77098 | ENERGY XXI GULF COAST, INC. | MASTER LICENSE AGREEMENT | |
| | | | | $0.00 |
| 505 | GEOPHYSICAL PURSUIT, INC.<br>ATTN JEFF SPRINGMEYER<br>1740 WESTHEIMER<br>STE 200<br>HOUSTON, TX  77098 | ENERGY XXI, INC. | MASTER LICENSE AGREEMENT | |
| | | | | $0.00 |
| 506 | GEOPHYSICAL PURSUIT, INC.<br>ATTN JEFF SPRINGMEYER<br>1740 WESTHEIMER, STE 200<br>HOUSTON, TX  77098 | ENERGY XXI GULF COAST, INC. | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT DATED: 2/7/2012 | |
| | | | | $0.00 |
| 507 | GEOPHYSICAL PURSUIT, INC.<br>ATTN JEFF SPRINGMEYER<br>1740 WESTHEIMER, STE 200<br>HOUSTON, TX  77098 | EPL OIL & GAS, INC. | SUPPLEMENT NO. 2 TO MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT DATED: 6/4/2013 | |
| 508 | GEOPHYSICAL PURSUIT, INC.<br>ATTN JEFF SPRINGMEYER<br>1740 WESTHEIMER, STE 200<br>HOUSTON, TX  77098 | EPL OIL & GAS, INC. | SUPPLEMENT NO. 3 TO MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT DATED: 9/24/2013 | |
| | | | | $0.00 |
| 509 | GEOPHYSICAL PURSUIT, INC.<br>ATTN MARTIN STUPEL<br>1740 WESTHEIMER<br>STE 200<br>HOUSTON, TX  77098 | ENERGY XXI, INC. | SUPPLEMENTAL AGREEMENT | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 510 | GEOPHYSICAL PURSUIT, INC.<br>ATTN PRESIDENT<br>1740 WESTHEIMER RD<br>STE. 200<br>HOUSTON, TX  77098 | ENERGY XXI GULF COAST, INC. | GEOPHYSICAL DATA TRANSFER SETTLEMENT AGREEMENT | |
| | | | | $0.00 |
| 511 | GEOPHYSICAL PURSUIT, INC.<br>JEFF SPRINGMEYER<br>1740 WESTHEIMER RD<br>STE. 200<br>HOUSTON, TX  77098 | ENERGY XXI GULF COAST, INC. | SUPPLEMENT NO. 1 TO MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT | |
| 512 | GEOPHYSICAL PURSUIT, INC.<br>JEFF SPRINGMEYER<br>1740 WESTHEIMER RD<br>STE. 200<br>HOUSTON, TX  77098 | ENERGY XXI GULF COAST, INC. | SUPPLEMENT NO. 2 TO MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT | |
| | | | | $0.00 |
| 513 | GEOPHYSICAL PURSUIT, INC.<br>LARRY GALLOWAY<br>1740 WESTHEIMER RD<br>STE. 200<br>HOUSTON, TX  77098 | ENERGY XXI GULF COAST, INC. | GPI/WG'S MSDD1-PHASE 4 | |
| | | | | $0.00 |
| 514 | GLOBAL GEOPHYSICAL SERVICES INC<br>ATTN LARRY WAGNER<br>13927 S GESSNER RD<br>MISSOURI CITY, TX  77489 | ENERGY XXI, USA, INC. | GLOBAL GEOPHYSICAL SERVICES MULTI-CLIENT LIBRARY SERVICES DATA ORDER FORM & SUPPLEMENT | |
| | | | | $0.00 |
| 515 | GLOBAL GEOPHYSICAL SERVICES INC<br>ATTN MARC LAWRENCE<br>13927 S GESSNER RD<br>MISSOURI CITY, TX  77489 | ENERGY XXI GULF COAST, INC. | GLOBAL GEOPHYSICAL SERVICES MULTI-CLIENT LIBRARY SERVICES DATA ORDER FORM & SUPPLEMENT | |
| | | | | $0.00 |
| 516 | GLOBAL GEOPHYSICAL SERVICES, INC<br>ATTN LARRY WAGNER<br>13927 SOUTH GESSNER<br>MISSOURI CITY, TX  77489 | EPL OIL & GAS, INC. | MASTER GEOPHYSICAL DATA USE LICENSE DATED: 9/27/2013 | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 517 | GLOBAL GEOPHYSICAL SERVICES, INC<br>ATTN LARRY WAGNER, VP<br>13927 SOUTH GESSNER<br>MISSOURI CITY, TX  77489 | EPL OIL & GAS, INC. | MASTER GEOPHYSICAL DATA USE LICENSE | $0.00 |
| 518 | GLOBAL GEOPHYSICAL SERVICES, INC<br>ATTN LEGAL DEPARTMENT<br>13927 SOUTH GESSNER<br>MISSOURI CITY, TX  77489 | ENERGY XXI GULF COAST, INC. | MASTER GEOPHYSICAL DATA USE LICENSE DATED:<br>6/26/2013 | $0.00 |
| 519 | GLOBAL GEOPHYSICAL SERVICES, INC<br>ATTN LEGAL DEPT<br>13927 SOUTH GESSNER RD<br>MISSOURI CITY, TX  77489 | ENERGY XXI GULF COAST, INC. | MASTER GEOPHYSICAL DATA USE LICENSE | $0.00 |
| 520 | GLOBAL GEOPHYSICAL SERVICES, INC.<br>ATTN LEGAL DEPARTMENT<br>13927 SOUTH GESSNER RD<br>MISSOURI CITY, TX  77489 | ENERGY XXI GULF COAST, INC. | MASTER LICENSE AGREEMENT | $0.00 |
| 521 | GLOBAL GEOPHYSICAL, INC.<br>LARRY WAGNER<br>13927 SOUTH GESSNER RD<br>MISSOURI CITY, TX  77489 | ENERGY XXI GULF COAST, INC. | BAY MARCHAND 3D PROGRAM | $0.00 |
| 522 | GLOBAL GEOPHYSICAL, INC.<br>MARC LAWRENCE<br>13927 SOUTH GESSNER RD<br>MISSOURI CITY, TX  77489 | ENERGY XXI GULF COAST, INC. | GULF OF MEXICO, BAY MARCHAND 3D PROGRAM | $0.00 |
| 523 | GOM PIPELINE, INC.<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | ENERGY XXI GOM, LLC | OWNERS AGMT - SPWD PIPELINE GATHERING SYSTEM<br>EFFECTIVE - 10/1/1981 | |
| 524 | GOM PIPELINE, INC.<br>1301 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77010 | ENERGY XXI GOM, LLC | OPERATING AGMT - SPWD PIPELINE GATHERING<br>SYSTEM EFFECTIVE - 10/1/1981 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # $020me/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|
| 525 GOM SHELF LLC<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX 77056 | EPL OIL & GAS, INC. | OPERATING AGREEMENT - CONOCO, TENNECO &<br>CITIES SERVICE - MP 296 EFFECTIVE - 9/21/1979 | |
| | | | $0.00 |
| 526 GOM SHELF, INC<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX 77056 | M21K, LLC | OPERATING AGMT - PENNZOIL CO & AMOCO PROD CO<br>ET AL EFFECTIVE - 5/1/1974 | |
| 527 GOM SHELF, INC<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX 77056 | M21K, LLC | OPERATING AGMT - PENNZOIL CO & AMOCO PROD CO<br>ET AL EFFECTIVE - 12/1/1974 | |
| | | | $0.00 |
| 528 GOM SHELF, INC.<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX 77056 | M21K, LLC | OPERATING AGMT - POGO & MESA PETR CO ET AL<br>EFFECTIVE - 1/1/1971 | |
| 529 GOM SHELF, INC.<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX 77056 | M21K, LLC | OPERATING AGMT - POGO & PENNZOIL LA AND TX<br>OFFSHORE INC ET AL EFFECTIVE - 12/1/1974 | |
| | | | $0.00 |
| 530 GRAND ISLE SHIPYARD INC<br>P.O. BOX 820<br>GALLIANO, LA 70354 | ENERGY XXI GOM, LLC | LEASEHOLD AGREEMENT # 12250000 | |
| 531 GRAND ISLE SHIPYARD INC<br>P.O. BOX 820<br>GALLIANO, LA 70354 | ENERGY XXI GOM, LLC | LEASEHOLD AGREEMENT # 12305000 | |
| | | | $3,621.99 |
| 532 GRAND ISLE SHIPYARD, INC.<br>ATTN BRYAN PREGEANT, CORPORATE<br>SECRETARY<br>P.O. BOX 820<br>GALLIANO, LA 70654 | ENERGY XXI SERVICES, LLC | MASTER SERVICE AGREEMENT | |
| | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 533 | GREEN CANYON PIPELINE CO (ENBRIDGE)<br>1001 MCKINNEY<br>SUITE 900<br>HOUSTON, TX  77002 | M21K, LLC | GATHERING - HI 465A/472A | $0.00 |
| 534 | GULF SOUTH PIPELINE COMPANY LP<br>ATTN QUANTIUM TECHNICAL SUPPORT<br>PO BOX 1478<br>HOUSTON, TX  77251-1478 | ENERGY XXI GOM, LLC | EXHIBIT "A" | $0.00 |
| 535 | GULF SOUTH PIPELINE COMPANY LP<br>ATTN QUANTIUM TECHNICAL SUPPORT<br>PO BOX 1478<br>HOUSTON, TX  77251-1478 | M21K, LLC | EXHIBIT "A" | $0.00 |
| 536 | GULF SOUTH PIPELINE COMPANY LP<br>C/O GULF SOUTH OPERATING GP, LLC<br>ATTN ROBERT SCHULTE, MARKETING ASSOCIATE | ENERGY XXI GOM, LLC | INTERNET WEBSITE CUSTOMER AGREEMENT | $0.00 |
| 537 | GULF SOUTH PIPELINE COMPANY LP<br>C/O GULF SOUTH OPERATING GP, LLC<br>ATTN ROBERT SCHULTE, MARKETING ASSOCIATE | M21K, LLC | INTERNET WEBSITE CUSTOMER AGREEMENT | $0.00 |
| 538 | GULF SOUTH PIPELINE<br>P.O. BOX 730000<br>DALLAS, TX  75373 | ENERGY XXI GULF COAST, INC. | GATHERING/TRANSPORTATION | $0.00 |
| 539 | GULF SOUTH PIPELINE<br>P.O. BOX 730000<br>DALLAS, TX  75373 | EPL OIL & GAS, INC. | GATHERING/TRANSPORTATION | $0.00 |
| 540 | GULF SOUTH PIPELINE<br>P.O. BOX 730000<br>DALLAS, TX  75373 | M21K, LLC | GATHERING/TRANSPORTATION | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 541 | HAMPSON-RUSSELL LIMITED PARTNERSHIP<br>ATTN: DAVID HAMPSON, PRESIDENT<br>510, 715 - 5TH AVENUE SW<br>CALGARY, AB  CANADA | ENERGY XXI LTD | SOFTWARE LICENSE AND MANINTENANCE AGREEMENT | |
| | | | | $0.00 |
| 542 | HE&D OFFSHORE, L.P.<br>1200 SMITH ST.<br>SUITE 2400<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - SPINNAKER EXPLORATION COMPANY LLC EFFECTIVE - 1/27/2004 | |
| 543 | HE&D OFFSHORE, L.P.<br>1200 SMITH ST.<br>SUITE 2400<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - TDC ENERGY CORPORATION ET AL EFFECTIVE - 7/19/1999 | |
| 544 | HE&D OFFSHORE, L.P.<br>1200 SMITH ST.<br>SUITE 2400<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - CHIEFTAIN INTERNATIONAL U S INC EFFECTIVE - 7/1/1995 | |
| 545 | HE&D OFFSHORE, L.P.<br>1200 SMITH ST.<br>SUITE 2400<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - THE WILLIAM G HELIS COMPANY LLC ET AL EFFECTIVE - 7/1/2001 | |
| | | | | $0.00 |
| 546 | HE&D OFFSHORE, L.P.<br>1200 SMITH ST.<br>SUITE 2400<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - IP PETROLEUM, HELIS, HOUSTON ENERGY, ET AL - WC 57 EFFECTIVE - 7/1/2000 | |
| 547 | HE&D OFFSHORE, L.P.<br>1200 SMITH ST.<br>SUITE 2400<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - IP PETROLEUM, HOUSTON ENERGY & HELIS ET AL - WC 44 EFFECTIVE - 7/1/2000 | |
| 548 | HE&D OFFSHORE, L.P.<br>1200 SMITH ST.<br>SUITE 2400<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | OPERATING AGREEMENT - TEXACO & UNION OIL COMPANY - SS 227 EFFECTIVE - 12/1/1993 | |
| 549 | HE&D OFFSHORE, L.P.<br>1200 SMITH ST.<br>SUITE 2400<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | PRODUCTION HANDLING AGREEMENT - HELIS, HOUSTON ENERGY, ET AL - WC 57 WC 44 EFFECTIVE - 4/1/2008 | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 550 | HELIS OIL & GAS COMPANY, L.L.C.<br>228 ST CHARLES AVENUE<br>SUITE 912<br>NEW ORLEANS, LA 70130 | ENERGY XXI GOM, LLC | OPERATING AGMT - THE WILLIAM G HELIS COMPANY LLC ET AL EFFECTIVE - 7/1/2001 | |
| 551 | HELIS OIL & GAS COMPANY, L.L.C.<br>228 ST CHARLES AVENUE<br>SUITE 912<br>NEW ORLEANS, LA 70130 | ENERGY XXI GOM, LLC | OPERATING AGMT - CHIEFTAIN INTERNATIONAL U S INC EFFECTIVE - 7/1/1995 | |
| 552 | HELIS OIL & GAS COMPANY, L.L.C.<br>228 ST CHARLES AVENUE<br>SUITE 912<br>NEW ORLEANS, LA 70130 | ENERGY XXI GOM, LLC | OPERATING AGMT - SPINNAKER EXPLORATION COMPANY LLC EFFECTIVE - 1/27/2004 | |
| 553 | HELIS OIL & GAS COMPANY, L.L.C.<br>228 ST CHARLES AVENUE<br>SUITE 912<br>NEW ORLEANS, LA 70130 | ENERGY XXI GOM, LLC | OPERATING AGMT - TDC ENERGY CORPORATION ET AL EFFECTIVE - 7/19/1999 | |
| 554 | HELIS OIL & GAS COMPANY, L.L.C.<br>228 ST CHARLES AVENUE<br>SUITE 912<br>NEW ORLEANS, LA 70130 | ENERGY XXI GOM, LLC | OPERATING AGMT - THE WILLIAM G HELIS COMPANY LLC EFFECTIVE - 5/1/2001 | |
| | | | | $0.00 |
| 555 | HELIS OIL & GAS COMPANY, L.L.C.<br>228 ST CHARLES AVENUE<br>SUITE 912<br>NEW ORLEANS, LA 70130 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - IP PETROLEUM, HELIS, HOUSTON ENERGY, ET AL - WC 57 EFFECTIVE - 7/1/2000 | |
| | | | | $0.00 |
| 556 | HIGH ISLAND OFFSHORE SYSTEM LLC<br>ATTN BILL GOLOWAY | ENERGY XXI GOM, LLC | CUSTOMER USE AND ACCESS AGREEMENT | |
| | | | | $0.00 |
| 557 | HIGH ISLAND OFFSHORE SYSTEM<br>919 MILAM, SUITE 2100<br>HOUSTON, TX 77002 | M21K, LLC | NGL BANK | |
| 558 | HIGH ISLAND OFFSHORE SYSTEM<br>919 MILAM, SUITE 2100<br>HOUSTON, TX 77002 | M21K, LLC | GATHERING/TRANSPORTATION | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 559 | HIGH ISLAND OFFSHORE SYSTEM, L LLC<br>ATTN OFFSHORE CONTRACT ADMINISTRATION<br>1100 LOUISIANA ST, 16TH FLOOR<br>HOUSTON, TX 77002 | M21K, LLC | NOTICE OF ASSIGNMENT OF THE LATERAL LINE OPERATING AGREEMENT BETWEEN NATURAL GAS PARTNERS ASSETS LLC (NOW M21K LLC) AND ENTERPRISE GTM OFFSHORE OPERATING COMPANY LLC - HIA-351, HIA-368B, WC 149A EFFECTIVE 12/1/2012 (THE "AGREEMENT") | $0.00 |
| 560 | HIGH POINT GAS GATHERING LLC<br>919 MILAM, STE 2450<br>HOUSTON, TX 77002 | ENERGY XXI GOM, LLC | INTERCONNECT AGREEMENT | $0.00 |
| 561 | HIGH POINT GAS GATHERING LP<br>C/O HIGH POINT ENERGY LLC<br>ATTN MATT ROWLAND<br>6800 WEST LOOP SOUTH STE 120<br>BELLAIRE, TX 77401 | ENERGY XXI LTD | AGREEMENT FOR INTERRUPTIBLE TRANSPORTATION OF NATURAL GAS IN THE STATE OF LOUISIANA | $0.00 |
| 562 | HIGH POINT GAS GATHERING<br>6800 WEST LOOP SOUTH<br>BELLAIRE, TX 77401 | ENERGY XXI GULF COAST, INC. | GATHERING | $0.00 |
| 563 | HIGH POINT GAS GATHERING<br>919 MILAM STREET, SUITE 2450<br>HOUSTON, TX 77002 | EPL OIL & GAS, INC. | GATHERING | $0.00 |
| 564 | HIGH POINT GAS TRANSMISSION LLC<br>ATTN LAUREN KAESTNER<br>600 WEST LOOP SOUTH, STE 120<br>BELLAIRE, TX 77401 | ENERGY XXI GULF COAST, INC. | NOTICE OF ASSIGNMENT | $0.00 |
| 565 | HIGH POINT GAS TRANSMISSION<br>919 MILAM STREET, SUITE 2450<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | TRANSPORTATION | $0.00 |
| 566 | HIGH POINT GAS TRANSMISSION<br>919 MILAM STREET, SUITE 2450<br>HOUSTON, TX 77002 | EPL OIL & GAS, INC. | TRANSPORTATION | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 567 | HIGHLAND OFFSHORE SYSTEM LLC<br>ATTN OFFSHORE COMMERCIAL DEVELOPMENT<br>1100 LOUISIANA ST, 16TH FLOOR<br>HOUSTON, TX  77002 | M21K, LLC | NOTICE OF ASSIGNMENT OF LATERAL LINE AGREEMENT | |
| | | | | $0.00 |
| 568 | HILCORP ENERGY GOM HOLDINGS, LLC | EPL OIL & GAS, INC. | ASSIGNMENT AND ASSUMPTION AGREEMENT | |
| | | | | $0.00 |
| 569 | HILCORP ENERGY I, L.P.<br>1201 LOUISIANA ST<br>SUITE 1400<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | OPERATING AGMT EFFECTIVE - 3/30/2006 | |
| | | | | $5,210.88 |
| 570 | HILLCREST GOM, INC.<br>FKA GULFSANDS PETROLEUM USA INC<br>3050 POST OAK BLVD<br>SUITE 1700<br>HOUSTON, TX  77056 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - SHALLOW - UNION OIL & NORTHSTAR GULFSANDS - EI 32 EFFECTIVE - 9/1/2002 | |
| | | | | $0.00 |
| 571 | HILLCREST GOM, INC.<br>FKA GULFSANDS PETROLEUM USA INC<br>3050 POST OAK BLVD<br>SUITE 1700<br>HOUSTON, TX  77056 | M21K, LLC | OPERATING AGMT - COASTAL STATES TRADING / SHELL PIPE LINE CORP - WC 498 EFFECTIVE - 4/4/1997 | |
| 572 | HILLCREST GOM, INC.<br>FKA GULFSANDS PETROLEUM USA INC<br>3050 POST OAK BLVD<br>SUITE 1700<br>HOUSTON, TX  77056 | M21K, LLC | OPERATING AGMT - TRANSCO & SUPERIOR OIL ET AL - WC 498 EFFECTIVE - 8/1/1977 | |
| | | | | $0.00 |
| 573 | HIS GLOBAL INC<br>[MISSING ADDRESS] | ENERGY XXI LTD | PRODUCT ATTACHMENT | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 574 | HOUSTON ENERGY, L.P<br>1200 SMITH ST<br>SUITE 2400<br>HOUSTON, TX 77002 | EPL OIL & GAS, INC. | PRODUCTION HANDLING AGREEMENT - HELIS, HOUSTON ENERGY, ET AL - WC 57 WC 44 EFFECTIVE - 4/1/2008 | |
| | | | | $0.00 |
| 575 | HOUSTON ENERGY, L.P.<br>1200 SMITH ST<br>SUITE 2400<br>HOUSTON, TX 77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - THE WILLIAM G HELIS COMPANY LLC EFFECTIVE - 5/1/2001 | |
| 576 | HOUSTON ENERGY, L.P.<br>1200 SMITH ST<br>SUITE 2400<br>HOUSTON, TX 77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - TDC ENERGY CORPORATION ET AL EFFECTIVE - 7/19/1999 | |
| 577 | HOUSTON ENERGY, L.P.<br>1200 SMITH ST<br>SUITE 2400<br>HOUSTON, TX 77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - SPINNAKER EXPLORATION COMPANY LLC EFFECTIVE - 1/27/2004 | |
| 578 | HOUSTON ENERGY, L.P.<br>1200 SMITH ST<br>SUITE 2400<br>HOUSTON, TX 77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - CHIEFTAIN INTERNATIONAL U S INC EFFECTIVE - 7/1/1995 | |
| 579 | HOUSTON ENERGY, L.P.<br>1200 SMITH ST<br>SUITE 2400<br>HOUSTON, TX 77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - THE WILLIAM G HELIS COMPANY LLC ET AL EFFECTIVE - 7/1/2001 | |
| | | | | $0.00 |
| 580 | HOUSTON ENERGY, L.P.<br>1200 SMITH ST<br>SUITE 2400<br>HOUSTON, TX 77002 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - IP PETROLEUM, HELIS, HOUSTON ENERGY, ET AL - WC 57 EFFECTIVE - 7/1/2000 | |
| 581 | HOUSTON ENERGY, L.P.<br>1200 SMITH ST<br>SUITE 2400<br>HOUSTON, TX 77002 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - IP PETROLEUM, HOUSTON ENERGY & HELIS ET AL - WC 44 EFFECTIVE - 7/1/2000 | |
| | | | | $0.00 |
| 582 | HOWELL GROUP, LTD.<br>2777 ALLEN PARKWAY<br>SUITE 1130<br>HOUSTON, TX 77019 | ENERGY XXI GOM, LLC | OPERATING AGMT - WALTER OIL GAS CORP EFFECTIVE - 7/1/2000 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| | | | | $0.00 |
| 583 | IHS GLOBAL INC<br>5333 WESTHEIMER<br>SUITE 100<br>HOUSTON, TX  77056 | ENERGY XXI, USA, INC. | HIS LICENSE AGREEMENT | |
| | | | | $78,764.71 |
| 584 | ING CAPITAL MARKETS LLC<br>ATTN: LEGAL DEPARTMENT<br>1335 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |
| 585 | INTERNAP<br>ATTN: BLAIR PENTECOST | ENERGY XXI LTD | LOGO DISPLAY ON INTERNAP WEBSITE | |
| | | | | $19,728.38 |
| 586 | JP MORGAN VENTURES ENERGY CORPORATION<br>ATTN ENERGY LEGAL DEPARTMENT<br>-DERIVATIVES PRACTICE GROUP<br>245 PARK AVE, 11TH FL<br>NEW YORK, NY  10167 | ENERGY XXI GULF COAST, INC. | REVISED CRUDE OIL AGREEEMENT | |
| 587 | JP MORGAN VENTURES ENERGY CORPORATION<br>ATTN ENERGY LEGAL DEPARTMENT<br>-DERIVATIVES PRACTICE GROUP<br>245 PARK AVE, 11TH FL<br>NEW YORK, NY  10167 | ENERGY XXI GULF COAST, INC. | CRUDE OIL AGREEMENT | |
| | | | | $0.00 |
| 588 | JP MORGAN VENTURES ENERGY CORPORATION<br>ATTN OIL SCHEDULING<br>STE 600, VINTAGE TOWERS II<br>326-11TH AVE S.W. FL 06<br>CALGARY, AB  T2R OC5  CANADA | ENERGY XXI GULF COAST, INC. | CRUDE OIL AGREEMENT | |
| 589 | JP MORGAN VENTURES ENERGY CORPORATION<br>ATTN OIL SCHEDULING<br>STE 600, VINTAGE TOWERS II<br>326-11TH AVE S.W. FL 06<br>CALGARY, AB  T2R OC5  CANADA | ENERGY XXI GULF COAST, INC. | REVISED CRUDE OIL AGREEEMENT | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 590 | JP MORGAN VENTURES ENERGY CORPORATION ATTN SUSAN PATTEN COUTURE, EXECUTIVE DIRECTOR, 515 WEST GREENS FARM RD FL 01-STE 715 HOUSTON, TX  77067-4510 | ENERGY XXI GULF COAST, INC. | CRUDE AMENDMENT | |
| 591 | JP MORGAN VENTURES ENERGY CORPORATION ATTN SUSAN PATTEN COUTURE, EXECUTIVE DIRECTOR, 515 WEST GREENS FARM RD FL 01-STE 715 HOUSTON, TX  77067-4510 | ENERGY XXI GULF COAST, INC. | REVISED CRUDE OIL AGREEEMENT | |
| 592 | JP MORGAN VENTURES ENERGY CORPORATION ATTN SUSAN PATTEN COUTURE, EXECUTIVE DIRECTOR, 515 WEST GREENS FARM RD FL 01-STE 715 HOUSTON, TX  77067-4510 | ENERGY XXI GULF COAST, INC. | CRUDE OIL AGREEMENT | $0.00 |
| 593 | KC OIL & GAS EXPLORATION, LLC K.C. WHITTEMORE 16 MOONVINE COURT SPRING, TX  77380 | ENERGY XXI GOM, LLC | OPERATING AGMT - EXXI & PETRUS ET AL - PINTAIL EFFECTIVE - | $0.00 |
| 594 | KEYBANK NATIONAL ASSOCIATION ATTN: DERIVATIVES ATTORNEY 127 PUBLIC SQUARE OH-01-27-0200 CLEVELAND, OH  44114 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | $0.00 |
| 595 | KINETICA DEEPWATER EXPRESS ATTN DIRECTOR OF CONTRACTS 1001 MCKINNEY ST, STE 900 HOUSTON, TX  77002 | EPL OIL & GAS, INC. | (FORMERLY TC OFFSHORE) GATHERING/TRANSPORTATION | $0.00 |
| 596 | KINETICA DEEPWATER EXPRESS ATTN DIRECTOR OF CONTRACTS 1001 MCKINNEY ST, STE 900 HOUSTON, TX  77002 | M21K, LLC | (FORMERLY TC OFFSHORE) GATHERING/TRANSPORTATION | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 597 | KINETICA DEEPWATER EXPRESS<br>ATTN DIRECTOR OF CONTRACTS<br>1001 MCKINNEY ST, STE 900<br>HOUSTON, TX 77002 | M21K, LLC | (FORMERLY TC OFFSHORE) LIQUIDS TRANSPORTATION | |
| | | | | $0.00 |
| 598 | KINETICA ENERGY EXPRESS LLC<br>ATTN DIRECTOR ENGINEERING & OPERATIONS<br>1001 MCKINNEY ST, STE 900<br>HOUSTON, TX 77002 | EPL OIL & GAS, INC. | LETTER AGREEMENT, PIGGING AND ABANDONMENT | |
| | | | | $0.00 |
| 599 | KINETICA ENERGY EXPRESS LLC<br>ATTN DIRECTOR OF CONTRACTS<br>1001 MCKINNEY ST, STE 900<br>HOUSTON, TX 77002 | ENERGY XXI LTD | TRANSPORTATION SERVICE AGREEMENT RATE SCHEDULE IT | |
| 600 | KINETICA ENERGY EXPRESS LLC<br>ATTN DIRECTOR OF CONTRACTS<br>1001 MCKINNEY ST, STE 900<br>HOUSTON, TX 77002 | ENERGY XXI LTD | TRANSPORTATION SERVICE AGREEMENT, RATE SCHEDULE LFT-1 | |
| 601 | KINETICA ENERGY EXPRESS LLC<br>ATTN DIRECTOR OF CONTRACTS<br>1001 MCKINNEY ST, STE 900<br>HOUSTON, TX 77002 | ENERGY XXI LTD | TRANSPORTATION SERVICE AGREEMENT, RATE SCHEDULE IT | |
| 602 | KINETICA ENERGY EXPRESS LLC<br>ATTN DIRECTOR OF CONTRACTS<br>1001 MCKINNEY ST, STE 900<br>HOUSTON, TX 77002 | ENERGY XXI LTD | TRANSPORTATION SERVICE AGREEMENT, RATE SCHEDULE IT | |
| | | | | $0.00 |
| 603 | KINETICA ENERGY EXPRESS LLC<br>ATTN DIRECTOR OF CONTRACTS<br>1001 MCKINNEY ST, STE 900<br>HOUSTON, TX 77002 | EPL OIL & GAS, INC. | AGENCY APPOINTMENT FORM | |
| | | | | $0.00 |
| 604 | KINETICA ENERGY EXPRESS LLC<br>ATTN KATHERINE KO, CONTROLLER<br>1001 MCKINNEY ST, STE 900<br>HOUSTON, TX 77002 | EPL OIL & GAS, INC. | PIPELINE CONDENSATE AGREEMENT | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 605 | KINETICA ENERGY EXPRESS LLC<br>ATTN SENIOR DIRECTOR, BUSINESS<br>1001 MCKINNEY ST, STE 900<br>HOUSTON, TX 77002 | ENERGY XXI LTD | FACILITIES AGREEMENT - CONNECTION<br>REACTIVIATION (CONTRACT # KEE-FA-0174-RS) | $0.00 |
| 606 | KINETICA ENERGY EXPRESS LLC<br>ATTN SENIOR DIRECTOR, BUSINESS<br>224 AVIATION RD<br>HOUMA, LA 70363 | EPL OIL & GAS, INC. | FACILITIES AGREEMENT - CONNECTION<br>REACTIVIATION (CONTRACT # KEE-FA-0174-RS) | $0.00 |
| 607 | KINETICA ENERGY EXPRESS LLC<br>ATTN VP & C.O.O.<br>1001 MCKINNEY ST, STE 900<br>HOUSTON, TX 77002 | ENERGY XXI LTD | RE: DISCOUNT AGREEMENT | $0.00 |
| 608 | KINETICA ENERGY EXPRESS LLC<br>LYRIC CENTRE<br>440 LOUISIANA, STE 425<br>HOUSTON, TX 77002 | EPL OIL & GAS, INC. | PIPELINE CONDENSATE AGREEMENT | $0.00 |
| 609 | KINETICA LLC<br>1001 MCKINNEY<br>SUITE 900<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | GATHERING/TRANSPORTATION | $0.00 |
| 610 | KINETICA LLC<br>1001 MCKINNEY<br>SUITE 900<br>HOUSTON, TX 77002 | EPL OIL & GAS, INC. | GATHERING/TRANSPORTATION | $0.00 |
| 611 | KINETICA LLC<br>1001 MCKINNEY<br>SUITE 900<br>HOUSTON, TX 77002 | M21K, LLC | GATHERING/TRANSPORTATION | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 612 | KINETICA MIDSTREAM ENERGY LLC<br>ATTN CONTROLLER<br>1001 MCKINNEY ST, STE 900<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | GAS GATHERING AGREEMENT | $0.00 |
| 613 | KINETICA MIDSTREAM ENERGY LLC<br>ATTN DIANE S. DUNDEE, VP & COO<br>1001 MCKINNEY ST, STE 900<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | RE: GAS GATHERING AGREEMENT | |
| 614 | KINETICA MIDSTREAM ENERGY LLC<br>ATTN DIANE S. DUNDEE, VP & COO<br>1001 MCKINNEY ST, STE 900<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | AGENCY APPOINTMENT FORM | $0.00 |
| 615 | KINETICA MIDSTREAM ENERGY LLC<br>ATTN DIRECTOR, CONTRACTS<br>1001 MCKINNEY ST, STE 900<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | GAS GATHERING AGREEMENT | $0.00 |
| 616 | LABAY EXPLORATION CO., L.L.C.<br>[MISSING ADDRESS] | ENERGY XXI GOM, LLC | OPERATING AGMT - CASTEX ENERGY INC EFFECTIVE - 11/1/2007 | $0.00 |
| 617 | LAMAR HUNT TRUST ESTATE<br>[MISSING ADDRESS] | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - TORCH & TEXACO - SS 204 EFFECTIVE - 5/1/1991 | $0.00 |
| 618 | LANDMARK GRAPHICS CORPORATION<br>2101 CITY WEST BLVD<br>BUILDING 2<br>HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | SCOPE CHANGE REQUEST ORDER | |
| 619 | LANDMARK GRAPHICS CORPORATION<br>2101 CITY WEST BLVD<br>BUILDING 2<br>HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | TWELFTH AMENDMENT TO TECHNOLOGY ACCESS AGREEMENT | |
| 620 | LANDMARK GRAPHICS CORPORATION<br>2101 CITY WEST BLVD<br>BUILDING 2<br>HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | FIRST AMENDMENT TO MASTER AGREEMENT FOR LANDMARK SOFTWARE AND SERVICES | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 621 | LANDMARK GRAPHICS CORPORATION 2101 CITY WEST BLVD BUILDING 2 HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | SERVICE ORDER AGREEMENT | |
| 622 | LANDMARK GRAPHICS CORPORATION 2101 CITY WEST BLVD BUILDING 2 HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | ELEVENTH AMENDMENT TO TECHNOLOGY ACCESS AGREEMENT | |
| 623 | LANDMARK GRAPHICS CORPORATION 2101 CITY WEST BLVD BUILDING 2 HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | THIRTEENTH AMENDMENT TO TECHNOLOGY ACCESS AGREEMENT | |
| 624 | LANDMARK GRAPHICS CORPORATION 2101 CITY WEST BLVD BUILDING 2 HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | NINTH AMENDMENT TO MASTER AGREEMENT FOR LANDMARK SOFTWARE AND SERVICES | |
| 625 | LANDMARK GRAPHICS CORPORATION 2101 CITY WEST BLVD BUILDING 2 HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | TENTH AMENDMENT TO MASTER AGREEMENT FOR LANDMARK SOFTWARE AND SERVICES | |
| 626 | LANDMARK GRAPHICS CORPORATION 2101 CITY WEST BLVD BUILDING 2 HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | THIRTEENTH AMENDMENT TO TECHNOLOGY ACCESS AGREEMENT | |
| 627 | LANDMARK GRAPHICS CORPORATION 2101 CITY WEST BLVD BUILDING 2 HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | FIRST AMENDMENT TO MASTER AGREEMENT FOR LANDMARK SOFTWARE AND SERVICES | |
| 628 | LANDMARK GRAPHICS CORPORATION 2101 CITY WEST BLVD BUILDING 2 HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | FIFTH AMENDMENT TO MASTER AGREEMENT FOR LANDMARK SOFTWARE AND SERVICES | |
| 629 | LANDMARK GRAPHICS CORPORATION 2101 CITY WEST BLVD BUILDING 2 HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | EIGHT AMENDMENT TO MASTER AGREEMENT FOR LANDMARK SOFTWARE AND SERVICES | |
| 630 | LANDMARK GRAPHICS CORPORATION 2101 CITY WEST BLVD BUILDING 2 HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | MASTER AGREEMENT FOR LANDMARK SOFTWARE AND SERVICES | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 631 | LANDMARK GRAPHICS CORPORATION<br>2101 CITY WEST BLVD<br>BUILDING 2<br>HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | THIRD AMENDMENT TO MASTER AGREEMENT FOR LANDMARK SOFTWARE AND SERVICES | |
| 632 | LANDMARK GRAPHICS CORPORATION<br>2101 CITY WEST BLVD<br>BUILDING 2<br>HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | SECOND AMENDMENT TO MASTER AGREEMENT FOR LANDMARK SOFTWARE AND SERVICES | |
| | | | | $271,854.91 |
| 633 | LANDMARK GRAPHICS CORPORATION<br>ATTN: MARGARET STARRETT<br>PO BOX 42806<br>HOUSTON, TX 77242 | ENERGY XXI SERVICES, LLC | SCOPE CHANGE REQUEST ORDER | |
| 634 | LANDMARK GRAPHICS CORPORATION<br>ATTN: MARGARET STARRETT<br>PO BOX 42806<br>HOUSTON, TX 77242 | ENERGY XXI SERVICES, LLC | THIRD AMENDMENT TO MASTER AGREEMENT FOR LANDMARK SOFTWARE AND SERVICES | |
| | | | | $0.00 |
| 635 | LEHMAN BROTHERS SPECIAL FINANCING INC<br>C/O LEHMAN BROTHERS INC CORPORATE ADVISORY DIVISION, ATTN: DOCUMENTATION MANAGER, 745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |
| 636 | LEHMAN BROTHERS<br>ATTN: LOCKE R MCMURRAY<br>1271 SIXTH AVENUE<br>43RD FLOOR<br>NEW YORK, NY 10020 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |
| 637 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN LUPE TYPER, ATTORNEY-IN-FACT<br>1330 POST OAK BLVD., STE 900<br>HOUSTON, TX 77056 | ENERGY PARTNERS LTD., LLC | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) PIPELINE RIGHT-OF-WAY GRANT BOND; BOND NO.:022024120 | |
| 638 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN LUPE TYPER, ATTORNEY-IN-FACT<br>1330 POST OAK BLVD., STE 900<br>HOUSTON, TX 77056 | ENERGY PARTNERS LTD., LLC | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) PIPELINE RIGHT-OF-WAY GRANT BOND; BOND NO.:022024119 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 639 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN LUPE TYPER, ATTORNEY-IN-FACT<br>1330 POST OAK BLVD., STE 900<br>HOUSTON, TX  77056 | ENERGY PARTNERS LTD., LLC | SURETY BONDS BOND RIDER TO ASSUME LIABILITY RIDER NO. 1 | |
| | | | | $0.00 |
| 640 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN LUPE TYPER, ATTORNEY-IN-FACT<br>1330 POST OAK BLVD., STE 900<br>HOUSTON, TX  77056 | EPL PIPELINE, L.L.C. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) PIPELINE RIGHT-OF-WAY GRANT BOND; BOND NO.: 022024121 | |
| 641 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN LUPE TYPER, ATTORNEY-IN-FACT<br>1330 POST OAK BLVD., STE 900<br>HOUSTON, TX  77056 | EPL PIPELINE, L.L.C. | SURETY BONDS BOND RIDER TO ASSUME LIABILITY RIDER NO. 1 | |
| | | | | $0.00 |
| 642 | LOUISIANA OFFICE OF CONSERVATION<br>STATE OF LOUISIANA<br>PO BOX 94275<br>BATON ROUGE, LA  70804-9275 | ENERGY XXI PIPELINE, LLC | SURETY BONDS PERFORMANCE BOND | |
| | | | | $0.00 |
| 643 | MACQUARIE BANK LIMITED<br>ATTN:EXECUTIVE DIR,LEGAL RISK MANAGEMENT DIVISION,FIXED INCOME, CURRENCIES AND COMMODITIES,NO. 1 MARTIN PLACE, NSW<br>SYDNEY  2000  AUSTRALIA | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |
| 644 | MARATHON OIL COMPANY<br>ATTN: OUT OP PAYOUTS/FINANCIAL ANALYSIS<br>MAIL STOP 21:02<br>HOUSTON, TX  77252 | M21K, LLC | OPERATING AGMT - AMERADA HESS/MARATHON/TXP/PHILLIPS - ST 205 EFFECTIVE - 7/1/1983 | |
| | | | | $0.00 |
| 645 | MARINER ENERGY RESOURCES, INC.<br>2000 POST OAK BLVD<br>SUITE 100<br>HOUSTON, TX  77056 | ENERGY XXI GOM, LLC | OPERATING AGMT - SPINNAKER EXPLORATION COMPANY LLC EFFECTIVE - 1/27/2004 | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 646 | MARITECH RESOURCES, INC.<br>25025 I-45 NORTH<br>6TH FLOOR<br>THE WOODLANDS, TX  77380 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - PLACID & ASHLAND -<br>SS 291 EFFECTIVE - 1/1/1975 | |
| | | | | $0.00 |
| 647 | MCMORAN OIL & GAS LLC<br>1615 POYDRAS STREET<br>NEW ORLEANS, LA  70112 | EPL OIL & GAS, INC. | OPERATING AGREEMENT - MOBIL, UNMOCAL &<br>AMOCO - HI A-537 EFFECTIVE - 7/1/1974 | |
| 648 | MCMORAN OIL & GAS LLC<br>1615 POYDRAS STREET<br>NEW ORLEANS, LA  70112 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - MOBIL, UNOCAL &<br>AMOCO - HI A-536 EFFECTIVE - 7/1/1974 | |
| 649 | MCMORAN OIL & GAS LLC<br>1615 POYDRAS STREET<br>NEW ORLEANS, LA  70112 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - MOBIL, UNOCAL &<br>AMOCO - HI A-531 EFFECTIVE - 7/1/1974 | |
| | | | | $130,571.58 |
| 650 | MCMORAN OIL & GAS LLC<br>ATTN L. LEONARD DRURY, JR.<br>1615 POYDRAS ST<br>NEW ORLEANS, LA  70112 | ENERGY XXI ONSHORE, LLC | PURCHASE AND SALE AGREEMENT | |
| 651 | MCMORAN OIL & GAS LLC<br>ATTN L. LEONARD DRURY, JR.<br>1615 POYDRAS ST<br>NEW ORLEANS, LA  70112 | ENERGY XXI ONSHORE, LLC | BILL OF SALE | |
| | | | | $0.00 |
| 652 | MCMORAN OIL & GAS LLC<br>ATTN MARK D. KIDDER<br>VP OPERATIONS<br>1615 POYDRAS ST<br>NEW ORLEANS, LA  70112 | ENERGY XXI GOM, LLC | AMENDMENT TO AGREEMENT | |
| | | | | $0.00 |
| 653 | MCMORAN OIL & GAS LLC<br>ATTN MS. RAYE ANN HAWLEY<br>1615 POYDRAS ST<br>NEW ORLEANS, LA  70112 | ENERGY XXI GOM, LLC | AMENDMENT TO AGREEMENT | |
| 654 | MCMORAN OIL & GAS LLC<br>ATTN MS. RAYE ANN HAWLEY<br>1615 POYDRAS ST<br>NEW ORLEANS, LA  70112 | ENERGY XXI GOM, LLC | NATURAL GAS AGREEMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| | | | | $0.00 |
| 655 | MCMORAN OIL & GAS LLC<br>ATTN MS. RAYE ANN HAWLEY<br>PO BOX 60004<br>NEW ORLEANS, LA  70160 | ENERGY XXI GOM, LLC | AMENDMENT TO AGREEMENT | |
| | | | | $0.00 |
| 656 | MCMORAN OIL & GAS LLC<br>ATTN THOMAS BERON<br>SVP - LAND<br>1615 POYDRAS ST<br>NEW ORLEANS, LA 70112 | ENERGY XXI ONSHORE, LLC | BILL OF SALE | |
| | | | | $0.00 |
| 657 | MCMORAN OIL & GAS LLC<br>ATTN THOMAS BERON, SVP - LAND<br>1615 POYDRAS ST<br>NEW ORLEANS, LA  70112 | ENERGY XXI ONSHORE, LLC | PURCHASE AND SALE AGREEMENT | |
| | | | | $0.00 |
| 658 | MCMORAN OIL & GAS, INC.<br>1615 POYDRAS STREET<br>NEW ORLEANS, LA 70112 | ENERGY XXI GOM, LLC | OPERATING AGMT - SAMEDAN OIL CORP EFFECTIVE - 3/10/1998 | |
| 659 | MCMORAN OIL & GAS, INC.<br>1615 POYDRAS STREET<br>NEW ORLEANS, LA 70112 | ENERGY XXI GOM, LLC | OPERATING AGMT - MCMORAN/EXXI/PLAINS/NEWFIELD - LAFITTE EFFECTIVE - 3/28/2008 | |
| 660 | MCMORAN OIL & GAS, INC.<br>1615 POYDRAS STREET<br>NEW ORLEANS, LA 70112 | ENERGY XXI GOM, LLC | OPERATING AGMT - MCMORAN/EXXI/PLAINS/NEWFIELD - BLACKBEARD EAST EFFECTIVE - 3/28/2008 | |
| 661 | MCMORAN OIL & GAS, INC.<br>1615 POYDRAS STREET<br>NEW ORLEANS, LA 70112 | ENERGY XXI GOM, LLC | OPERATING AGMT - MCMORAN/EXXI/PLAINS/MONCRIEF/NIPPON - DAVY JONES EFFECTIVE - 3/23/2009 | |
| 662 | MCMORAN OIL & GAS, INC.<br>1615 POYDRAS STREET<br>NEW ORLEANS, LA 70112 | ENERGY XXI GOM, LLC | OPERATING AGMT - EXXON/BP/PETROBRAS/NEWFIELD - BLACKBEARD WEST EFFECTIVE - 5/1/2004 | |
| 663 | MCMORAN OIL & GAS, INC.<br>1615 POYDRAS STREET<br>NEW ORLEANS, LA 70112 | ENERGY XXI GOM, LLC | OPERATING AGMT - EXXI, MONCRIEF, MCMORAN - HIGHLANDER EFFECTIVE - 9/1/2012 | |
| 664 | MCMORAN OIL & GAS, INC.<br>1615 POYDRAS STREET<br>NEW ORLEANS, LA 70112 | ENERGY XXI GOM, LLC | OPERATING AGMT - CHEVRON & MCMORAN - LINEHAM CREEK EFFECTIVE - 12/7/2011 | |

**Exhibit A**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 665 | MCMORAN OIL & GAS, INC.<br>1615 POYDRAS STREET<br>NEW ORLEANS, LA  70112 | M21K, LLC | OPERATING AGMT - EL PASO PRODUCTION CO /<br>RIDGEWOOD ENERGY CORP - WC 95 WC 78<br>EFFECTIVE - 4/1/2006 | |
| 666 | MCMORAN OIL & GAS, INC.<br>1615 POYDRAS STREET<br>NEW ORLEANS, LA  70112 | M21K, LLC | OPERATING AGMT - EL PASO PRODUCTION CO / LLOG<br>EXPL OFFSHORE - WC 95 EFFECTIVE - 2/1/2006 | |
| | | | | $0.00 |
| 667 | MCP OPERATIING<br>[MISSING ADDRESS] | M21K, LLC | FTS-2 | |
| | | | | $0.00 |
| 668 | MERRILL COMMUNICATIONS LLC<br>[MISSING ADDRESS] | ENERGY XXI LTD | STATEMENT OF WORK ("SOW") TO MERRILL DATASITE<br>SERVICES AGREEMENT | |
| | | | | $57,196.93 |
| 669 | MICROSOFT LICENSING GP<br>DEPT. 551, VOLUME LICENSING<br>6100 NEIL ROAD<br>RENO, NV  89511 | ENERGY XXI SERVICES, LLC | MICROSOFT VOLUME LICENSING PROGRAM | |
| | | | | $3,361.29 |
| 670 | MICROSOFT<br>DEPT. 551, VOLUME LICENSING<br>6100 NEIL ROAD<br>RENO, NV  89511 | ENERGY XXI LTD | MICROSOFT EXCHANGE PLANNING AND DESIGN | |
| | | | | $0.00 |
| 671 | MICROSOFT<br>DEPT. 551, VOLUME LICENSING<br>6100 NEIL ROAD<br>RENO, NV  89511 | ENERGY XXI SERVICES, LLC | IMPORTANT NOTICE: ACCEPTANCE OF YOUR<br>MICROSOFT ENTERPRISE 6 ENROLLMENT | |
| | | | | $0.00 |
| 672 | MISSISSIPPI CANYON GAS PIPELINE LLC<br>[MISSING ADDRESS] | M21K, LLC | FT2 | |
| | | | | $0.00 |
| 673 | MISSISSIPPI CANYON PIPELINE<br>[MISSING ADDRESS] | M21K, LLC | GATHERING/TRANSPORTATION | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 674 | MITENERGY UPSTREAM LLC<br>ATTN MR. RANDALL D. JONES<br>9 GREENWAY PLAZA, STE 1250<br>HOUSTON, TX  77046 | ENERGY XXI GOM, LLC | PRODUCTION HANDLING, PROCESSING AND<br>CONTRACT OPERATING AGREEMENT | |
| | | | | $0.00 |
| 675 | MOBIL EUGENE ISLAND PIPELINE COMPANY<br>ATTN TIM ADAMS, PRESIDENT<br>P.O. BOX 2220<br>HOUSTON, TX  77252-2220 | ENERGY XXI GOM, LLC | PURCHASE AND SALE AGREEMENT | |
| | | | | $0.00 |
| 676 | MOBIL OIL EXPLORATION & PRODUCING<br>SOUTHEAST INC.<br>800 BELL<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | SURETY BONDS PERFORMANCE BOND: OCS-G 2177,<br>SP 49 "A" PLATFORM | |
| 677 | MOBIL OIL EXPLORATION & PRODUCING<br>SOUTHEAST INC.<br>800 BELL<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | SURETY BONDS PERFORMANCE BOND: OCS-G 2177,<br>SP 49 "C" PLATFORM | |
| 678 | MOBIL OIL EXPLORATION & PRODUCING<br>SOUTHEAST INC.<br>800 BELL<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | SURETY BONDS PERFORMANCE BOND: SOUTH PASS<br>49 OIL PIPELINE SYSTEM | |
| | | | | $0.00 |
| 679 | MOBIL OIL EXPLORATIONS & PRODUCING<br>SOUTHEAST INC,<br>P.O. BOX 4160<br>HOUSTON, TX  77210 | ENERGY XXI GOM, LLC | PURCHASE AND SALE AGREEMENT | |
| | | | | $0.00 |
| 680 | MONCRIEF OFFSHORE LLC<br>950 COMMERCE STREET<br>FORT WORTH, TX  76102 | ENERGY XXI GOM, LLC | OPERATING AGMT -<br>MCMORAN/EXXI/PLAINS/NEWFIELD - BLACKBEARD<br>EAST EFFECTIVE - 3/28/2008 | |
| 681 | MONCRIEF OFFSHORE LLC<br>950 COMMERCE STREET<br>FORT WORTH, TX  76102 | ENERGY XXI GOM, LLC | OPERATING AGMT - CHEVRON & MCMORAN - LINEHAM<br>CREEK EFFECTIVE - 12/7/2011 | |
| | | | | $0.00 |
| 682 | MONCRIEF OFFSHORE, LLC<br>950 COMMERCE STREET<br>FORT WORTH, TX  76102 | ENERGY XXI GOM, LLC | OPERATING AGMT -<br>MCMORAN/EXXI/PLAINS/NEWFIELD - LAFITTE<br>EFFECTIVE - 3/28/2008 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 683 | MONCRIEF OFFSHORE, LLC<br>950 COMMERCE STREET<br>FORT WORTH, TX 76102 | ENERGY XXI GOM, LLC | OPERATING AGMT -<br>MCMORAN/EXXI/PLAINS/MONCRIEF/NIPPON - DAVY<br>JONES EFFECTIVE - 3/23/2009 | |
| 684 | MONCRIEF OFFSHORE, LLC<br>950 COMMERCE STREET<br>FORT WORTH, TX 76102 | ENERGY XXI GOM, LLC | OPERATING AGMT - EXXI, MONCRIEF, MCMORAN -<br>HIGHLANDER EFFECTIVE - 9/1/2012 | |
| 685 | MONCRIEF OFFSHORE, LLC<br>950 COMMERCE STREET<br>FORT WORTH, TX 76102 | ENERGY XXI GOM, LLC | OPERATING AGMT -<br>EXXON/BP/PETROBRAS/NEWFIELD - BLACKBEARD<br>WEST EFFECTIVE - 5/1/2004 | |
| | | | | $0.00 |
| 686 | MR GREG HILLMAN<br>15601 DALLAS PARKWAY<br>SUITE 600<br>ADDISON, TX 75001 | ENERGY XXI SERVICES, LLC | SIXTH AMENDMENT TO LEASE AGREEMENT | |
| | | | | $0.00 |
| 687 | MS JOYCE HARBERSON, SR REAL ESTATE<br>MANAGER<br>1021 MAIN STREET<br>SUITE 1900<br>HOUSTON, TX 77002 | ENERGY XXI SERVICES, LLC | SIXTH AMENDMENT TO LEASE AGREEMENT | |
| | | | | $0.00 |
| 688 | MULTI KLIENT INVEST AS<br>ATTN DAVE DAKIN<br>C/O PGS MARINE GEOPHYSICAL NSA<br>15150 MEMORIAL DR<br>HOUSTON, TX 77079 | ENERGY XXI GULF COAST, INC. | MASTER GEOPHYSICAL DATA USE LICENSE DATED:<br>4/12/2007 | |
| | | | | $0.00 |
| 689 | MULTI KLIENT INVEST AS<br>ATTN DAVE DAKIN, FINANCIAL CONTROLLER<br>STRANDVEIEN 4<br>LYSAKER 1366 NORWAY | ENERGY XXI GULF COAST, INC. | MASTER LICENSE AGREEMENT | |
| 690 | MULTI KLIENT INVEST AS<br>ATTN DAVE DAKIN, FINANCIAL CONTROLLER<br>STRANDVEIEN 4<br>LYSAKER 1366 NORWAY | ENERGY XXI GULF COAST, INC. | MASTER GEOPHYSICAL DATA USE LICENSE | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 691 | MULTI KLIENT INVEST AS<br>C/O PGS MARINE GEOPHYSICAL NSA<br>15150 MEMORIAL DR<br>HOUSTON, TX  77079 | ENERGY XXI GULF COAST, INC. | MASTER GEOPHYSICAL DATA USE LICENSE | |
| 692 | MULTI KLIENT INVEST AS<br>C/O PGS MARINE GEOPHYSICAL NSA<br>15150 MEMORIAL DR<br>HOUSTON, TX  77079 | ENERGY XXI GULF COAST, INC. | MASTER LICENSE AGREEMENT | |
| 693 | MULTI KLIENT INVEST AS<br>C/O PGS MARINE GEOPHYSICAL NSA<br>15150 MEMORIAL DR<br>HOUSTON, TX  77079 | ENERGY XXI GULF COAST, INC. | GEOPHYSICAL DATA LICENSE SUPPLEMENT<br>("SUPPLEMENT") | |
| | | | | $0.00 |
| 694 | NATIXIS, BACK-OFFICE DERIVES FMP10<br>IMMEUBLE LUMIERE SUD<br>40 AVENUE DES TERROIRS DE FRANCE<br>PARIS  75012  FRANCE | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |
| 695 | NATIXIS, NEW YORK BRANCH<br>ATTN: ALBERTO VOGEL<br>9 WEST 57TH STREET<br>36TH FLOOR<br>NEW YORK, NY  10019 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |
| 696 | NETWORK USA LLC<br>ATTN: JAMES R. DAVIS<br>3501 NW EVANGELINE THWY<br>CARENCRO, LA  70520 | ENERGY XXI LTD | SERVICE AGREEMENT | |
| | | | | $6,431.26 |
| 697 | NEUMIN PRODUCTION COMPANY<br>PO BOX 769<br>POINT COMFORT, TX  77978 | ENERGY XXI GOM, LLC | OPERATING AGMT - THE WILLIAM G HELIS COMPANY<br>LLC ET AL EFFECTIVE - 7/1/2001 | |
| | | | | $0.00 |
| 698 | NEXEN PETROLEUM OFFSHORE U.S.A. INC.<br>945 BUNKER HILL<br>SUITE 1400<br>HOUSTON, TX  77024 | M21K, LLC | OPERATING AGMT - LLOG EXPL OFFSHORE INC &<br>KERR-MCGEE OIL & GAS CORP ET AL EFFECTIVE -<br>2/1/2008 | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 699 | NOBLE ENERGY, INC<br>1001 NOBLE ENERGY WAY<br>HOUSTON, TX  77070 | EPL OIL & GAS, INC. | OPERATING AGREEMENT RATON DEEP - NOBLE, STEPHENS & ENERGY PARTNERS - MC 248 EFFECTIVE - 11/4/2008 | |
| 700 | NOBLE ENERGY, INC<br>1001 NOBLE ENERGY WAY<br>HOUSTON, TX  77070 | EPL OIL & GAS, INC. | OPERATING AGREEMENT RATON SOUTH - NOBLE, EPL & STEPHENS - MC 292 EFFECTIVE - 11/4/2008 | |
| | | | | $0.00 |
| 701 | NOBLE ENERGY, INC.<br>1001 NOBLE ENERGY WAY<br>HOUSTON, TX  77070 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - NOBLE, STATOIL, ENERGY PARTNERS & STEPHENS - GC 198 EFFECTIVE - 1/1/2012 | |
| 702 | NOBLE ENERGY, INC.<br>1001 NOBLE ENERGY WAY<br>HOUSTON, TX  77070 | EPL OIL & GAS, INC. | OPERATING AGREEMENT RATON - NOBLE & ENERGY PARTNERS - MC 248 EFFECTIVE - 11/4/2008 | |
| 703 | NOBLE ENERGY, INC.<br>1001 NOBLE ENERGY WAY<br>HOUSTON, TX  77070 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - NOBLE & ENERGY PARTNERS, LTD. - MC 292 EFFECTIVE - 2/1/2008 | |
| 704 | NOBLE ENERGY, INC.<br>1001 NOBLE ENERGY WAY<br>HOUSTON, TX  77070 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - NOBLE & ENERGY PARTNERS - MC 292 EFFECTIVE - 02/01/1108 | |
| 705 | NOBLE ENERGY, INC.<br>1001 NOBLE ENERGY WAY<br>HOUSTON, TX  77070 | EPL OIL & GAS, INC. | OPERATING AGREEMENT RATON PROSPECT - EPL, NOBLE & SAMSON - MC 247 MC 248 MC 292 EFFECTIVE - 5/15/2006 | |
| 706 | NOBLE ENERGY, INC.<br>1001 NOBLE ENERGY WAY<br>HOUSTON, TX  77070 | EPL OIL & GAS, INC. | OPERATING AGREMENT GEMINI - NOBLE & ENERGY PARTNERS - MC 292 EFFECTIVE - 11/4/2008 | |
| | | | | $246,793.69 |
| 707 | NOBLE ENERGY, INC.<br>1001 NOBLE ENERGY WAY<br>HOUSTON, TX  77070-1435 | ENERGY XXI GOM, LLC | SURETY BONDS PERFORMANCE BOND | |
| | | | | $0.00 |
| 708 | NORTHSTAR OFFSHORE GROUP LLC<br>11 GREENWAY PLAZA, SUITE 2800<br>HOUSTON, TX  77046 | ENERGY XXI GOM, LLC | OPERATING AGMT - SPWD PIPELINE GATHERING SYSTEM EFFECTIVE - 10/1/1981 | |
| 709 | NORTHSTAR OFFSHORE GROUP LLC<br>11 GREENWAY PLAZA, SUITE 2800<br>HOUSTON, TX  77046 | ENERGY XXI GOM, LLC | OWNERS AGMT - SPWD PIPELINE GATHERING SYSTEM EFFECTIVE - 10/1/1981 | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 710 | NORTHSTAR OFFSHORE GROUP, LLC<br>11 GREENWAY PLAZA, SUITE 2800<br>HOUSTON, TX 77046 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - IP PETROLEUM, HELIS, HOUSTON ENERGY, ET AL - WC 57 EFFECTIVE - 7/1/2000 | |
| 711 | NORTHSTAR OFFSHORE GROUP, LLC<br>11 GREENWAY PLAZA, SUITE 2800<br>HOUSTON, TX 77046 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - IP PETROLEUM, HOUSTON ENERGY & HELIS ET AL - WC 44 EFFECTIVE - 7/1/2000 | |
| 712 | NORTHSTAR OFFSHORE GROUP, LLC<br>11 GREENWAY PLAZA, SUITE 2800<br>HOUSTON, TX 77046 | EPL OIL & GAS, INC. | PRODUCTION HANDLING AGREEMENT - HELIS, HOUSTON ENERGY, ET AL - WC 57 WC 44 EFFECTIVE - 4/1/2008 | |
| | | | | $320,251.82 |
| 713 | NORTHSTAR OFFSHORE GROUP, LLC<br>11 GREENWAY PLAZA, SUITE 2800<br>HOUSTON, TX 77046 | M21K, LLC | OPERATING AGMT - EL PASO PRODUCTION/HOUSTON EXPLORATION/CHEVRON - WC 75 EFFECTIVE - 8/20/2004 | |
| | | | | $0.00 |
| 714 | O'BRIEN OIL POLLUTION SERVICE, INC<br>2929 E IMPERIAL HWY<br>STE 290<br>BREA, CA 92821 | ENERGY XXI LTD | SECOND AMENDMENT TO CONTRACT FOR OIL SPILL RESPONSE CONSULTATION SERVICES DATED JUNE 9, 2004 | |
| | | | | $0.00 |
| 715 | OCEAN ENERGY, INC.<br>ATTN STEPHEN T. LAPEROUSE, VP<br>3861 AMBASSADOR CAFFREY, STE 100<br>LAFAYETTE, LA 70503 | ENERGY PARTNERS LTD., LLC | SURETY BONDS TERMS OF BOND | |
| 716 | OCEAN ENERGY, INC.<br>ATTN STEPHEN T. LAPEROUSE, VP<br>3861 AMBASSADOR CAFFREY, STE 100<br>LAFAYETTE, LA 70503 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 2 | |
| | | | | $0.00 |
| 717 | OFFICE OF CONSERVATION STATE OF LOUISIANA<br>P.O. BOX 94275<br>CAPITAL STATION<br>BATON ROUGE, LA 70804-9275 | EPL OIL & GAS, INC. | SURETY BONDS PERFORMANCE BOND | |
| | | | | $0.00 |
| 718 | OIL PRICE INFORMATION SERVICE, LLC<br>9737 WASHINGTON BLVD<br>SUITE 200<br>GAITHERSBURG, MD 20878 | ENERGY XXI LTD | SERVICE AGREEMENT | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|---------------------|-------------|
| | | | | $0.00 |
| 719 | OLYMPIC SEISMIC LTD<br>ATTN VP - FINANCE<br>1900, 407 2ND ST SW<br>CALGARY, AB  T2P 2Y3  CANADA | ENERGY XXI SERVICES, LLC | 2D & 3D ONSHORE/OFFSHORE MASTER SEISMIC DATA PARTICIPATION AND LICENSING AGREEMENT | |
| | | | | $0.00 |
| 720 | OLYMPIC SEISMIC LTD<br>ATTN VP - FINANCE<br>1900, 407 2ND ST SW<br>CALGARY, AB  T2P 2Y3  CANADA | M21K, LLC | 2D & 3D ONSHORE/OFFSHORE MASTER SEISMIC DATA PARTICIPATION AND LICENSING AGREEMENT | |
| | | | | $0.00 |
| 721 | OLYMPIC SEISMIC<br>ATTN VP - FINANCE<br>1900, 407 2ND ST, S.W.<br>CALGARY, AB  T2P 2Y3  CANADA | ENERGY XXI SERVICES, LLC | ONSHORE/OFFSHORE MASTER LICENSING AGREEMENT | |
| | | | | $0.00 |
| 722 | OLYMPIC SEISMIC<br>ATTN VP - FINANCE<br>1900, 407 2ND ST, S.W.<br>CALGARY, AB  T2P 2Y3  CANADA | M21K, LLC | ONSHORE/OFFSHORE MASTER LICENSING AGREEMENT | |
| | | | | $0.00 |
| 723 | OLYMPIC SEISMIC<br>ATTN VP -FINANCE<br>1900, 407 2ND ST S.W.<br>CALGARY, AB  T2P 2Y3  CANADA | ENERGY XXI SERVICES, LLC | 2D & 3D ONSHORE/OFFSHORE MASTER SEISMIC DATA PARTICIPATION AND LICENSING AGREEMENT DATED: 8/16/2006 | |
| | | | | $0.00 |
| 724 | OMEGA PROJECT SOLUTIONS, INC<br>920 MEMORIAL CITY WAY, STE 450<br>HOUSTON, TX  77024 | ENERGY XXI, USA, INC. | LICENSE AND SERVICE AGREEMENT | |
| | | | | $0.00 |
| 725 | P2ES HOLDINGS LLC<br>ATTN: CONTRACTS ADMINISTRATION<br>1670 BROADWAY<br>SUITE 2800<br>DENVER, CO  80202 | ENERGY XXI, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 726 | PALACE EXPLORATION COMPANY<br>C/O BISTATE OIL MANAGEMENT CORP<br>10 EAST 40TH STREET<br>SUITE 2705<br>NEW YORK, NY  10016 | ENERGY XXI GOM, LLC | OPERATING AGMT - POGO PRODUCING CO<br>EFFECTIVE - 8/1/2003 | |
| 727 | PALACE EXPLORATION COMPANY<br>C/O BISTATE OIL MANAGEMENT CORP<br>10 EAST 40TH STREET<br>SUITE 2705<br>NEW YORK, NY  10016 | ENERGY XXI GOM, LLC | OPERATING AGMT EFFECTIVE - 3/30/2006 | |
| | | | | $0.00 |
| 728 | PALACE EXPLORATION<br>C/O BISTATE OIL MANAGEMENT CORP<br>10 EAST 40TH STREET<br>SUITE 2705<br>NEW YORK, NY  10016 | M21K, LLC | OPERATING AGMT - EL PASO PRODUCTION CO / LLOG<br>EXPL OFFSHORE - WC 95 EFFECTIVE - 2/1/2006 | |
| 729 | PALACE EXPLORATION<br>C/O BISTATE OIL MANAGEMENT CORP<br>10 EAST 40TH STREET<br>SUITE 2705<br>NEW YORK, NY  10016 | M21K, LLC | OPERATING AGMT - EL PASO PRODUCTION CO /<br>RIDGEWOOD ENERGY CORP - WC 95 WC 78<br>EFFECTIVE - 4/1/2006 | |
| | | | | $0.00 |
| 730 | PALEO-DATA INC<br>6619 FLEUR DE LIS DRIVE<br>NEW ORLEANS, LA  70124 | ENERGY XXI LTD | PROPRIETARY PALCONTOLOGIC DATA LICENSE<br>AGREEMENT | |
| | | | | $0.00 |
| 731 | PANHANDLE EASTERN PIPE LINE COMPANY LP<br>ATTN DEBBIE A. BRADBURY<br>PO BOX 4967<br>HOUSTON, TX  77210-4967 | ENERGY XXI ONSHORE, LLC | FORM OF AGREEMENT FOR MESSENGER | |
| | | | | $0.00 |
| 732 | PELOTON COMPUTER ENTERPRISES INC<br>2500 CITYWEST BLVD<br>SUITE 600<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | LICENSE, MAINTENANCE AND SERVICE AGREEMENT | |
| | | | | $92,553.76 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 733 | PETRODOME PINTAIL, LLC<br>4200 MONTROSE BLVD, SUITE 150<br>HOUSTON, TX 77006 | ENERGY XXI GOM, LLC | OPERATING AGMT - EXXI & PETRUS ET AL - PINTAIL<br>EFFECTIVE - | |
| | | | | $0.00 |
| 734 | PETROQUEST ENERGY, L.L.C.<br>P.O. BOX 53888<br>LAFAYETTE, LA | EPL OIL & GAS, INC. | OFFSHORE OPERATING AGMT - PETROQUEST / BOIS<br>D'ARC EXPL - SS 72 EFFECTIVE - 5/5/2011 | |
| | | | | $38,744.74 |
| 735 | PETROSYS PTY LTD<br>[MISSING ADDRESS] | ENERGY XXI LTD | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT | |
| | | | | $0.00 |
| 736 | PETRUS ENERGY, LLC<br>C/O RALPH DAIGLE<br>23 PLAYER BEND DRIVE<br>THE WOODLANDS, TX 77382 | ENERGY XXI GOM, LLC | OPERATING AGMT - EXXI & PETRUS ET AL - PINTAIL<br>EFFECTIVE - | |
| | | | | $0.00 |
| 737 | PHI, INC<br>ATTN MICHAEL J. MCCANN, CHIEF FINANCIAL<br>OFFICER<br>P.O. BOX 90808<br>LAFAYETTE, LA 70509 | ENERGY XXI SERVICES, LLC | PRICING AGREEMENT - AMENDMENT | |
| | | | | $0.00 |
| 738 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA 19004 | ENERGY XXI GOM, LLC | GENERAL AGREEMENT OF INDEMNITY | |
| 739 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA 19004 | ENERGY XXI GOM, LLC | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: PB00202100007 | |
| 740 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA 19004 | ENERGY XXI GOM, LLC | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: PB00202100014 | |
| 741 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA 19004 | ENERGY XXI GOM, LLC | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: PB00202100012 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 742 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA  19004 | ENERGY XXI GOM, LLC | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S BOND: BOND NO.:<br>PB00202100005 | |
| | | | | $0.00 |
| 743 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA  19004 | ENERGY XXI GULF COAST, INC. | GENERAL AGREEMENT OF INDEMNITY | |
| | | | | $0.00 |
| 744 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA  19004 | ENERGY XXI LTD | GENERAL AGREEMENT OF INDEMNITY | |
| | | | | $0.00 |
| 745 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA  19004 | ENERGY XXI PIPELINE II, LLC | GENERAL AGREEMENT OF INDEMNITY | |
| | | | | $0.00 |
| 746 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA  19004 | ENERGY XXI PIPELINE, LLC | GENERAL AGREEMENT OF INDEMNITY | |
| | | | | $0.00 |
| 747 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA  19004 | ENERGY XXI, USA, INC. | GENERAL AGREEMENT OF INDEMNITY | |
| | | | | $0.00 |
| 748 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA  19004 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: PB00202100013 | |
| 749 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA  19004 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: PB00202100011 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 750 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA  19004 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: PB00202100010 | |
| 751 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA  19004 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: PB00202100009 | |
| 752 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA  19004 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: PB00202100006 | |
| 753 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA  19004 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S BOND: BOND NO.:<br>PB00202100004 | |
| 754 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA  19004 | EPL OIL & GAS, INC. | GENERAL AGREEMENT OF INDEMNITY | |
| 755 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA  19004 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: PB00202100008 | |
| | | | | $0.00 |
| 756 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA  19004 | EPL PIPELINE, L.L.C. | GENERAL AGREEMENT OF INDEMNITY | |
| | | | | $0.00 |
| 757 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>ONE BALA PLAZA, SUITE 100<br>BALA CYNWYD, PA  19004 | M21K, LLC | GENERAL AGREEMENT OF INDEMNITY | |
| | | | | $0.00 |
| 758 | PHILLIPS 66 COMPANY<br>ATTN CONTRACT ADMINISTRATION<br>PO BOX 4428<br>HOUSTON, TX  77210 | EPL OIL & GAS, INC. | EVERGREEN PURCHASE AGREEMENT AMENDED ON:<br>08/07/14 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 759 | PHILLIPS 66 COMPANY<br>ATTN CONTRACT ADMINISTRATION<br>PO BOX 4428<br>HOUSTON, TX 77210 | EPL OIL & GAS, INC. | EVERGREEN PURCHASE AGREEMENT AMENDED ON:<br>07/30/14 | |
| | | | | $0.00 |
| 760 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | ENERGY XXI SERVICES, LLC | LEASE AGREEMENT | |
| | | | | $0.00 |
| 761 | PLAINS MARKETING LP BY PLAINS GP LLC,<br>ITS GEN.PRTNR, ATTN BRYAN JOYCE, DIR.<br>CALIFORNIA & GULF COAST REGIONS & ATTNY<br>IN FACT,333 CLAY ST,STE 1600,PO BOX 4648<br>HOUSTON, TX 77210-4648 | ENERGY XXI GULF COAST, INC. | PMLP AMENDMENT: DECEMBER 01, 2006-1 | |
| | | | | $0.00 |
| 762 | PLAINS MARKETING LP BY PLAINS GP LLC,<br>ITS GEN.PRTNR, ATTN JERRY BRICE<br>DISTRICT MANAGER, LOUISIANA MARKETING<br>333 CLAY ST, STE 1600, PO BOX 4648<br>HOUSTON, TX 77210-4648 | ENERGY XXI GULF COAST, INC. | PMLP AMENDMENT: MAY 01, 2008-3 | |
| 763 | PLAINS MARKETING LP BY PLAINS GP LLC,<br>ITS GEN.PRTNR, ATTN JERRY BRICE<br>DISTRICT MANAGER, LOUISIANA MARKETING<br>333 CLAY ST, STE 1600, PO BOX 4648<br>HOUSTON, TX 77210-4648 | ENERGY XXI GULF COAST, INC. | PMLP AMENDMENT: AUGUST 01, 2007-2 | |
| | | | | $0.00 |
| 764 | PLAINS MARKETING LP BY PLAINS GP LLC,<br>ITS GEN.PRTNR,ATTN STEPHEN P MCCLENATHAN<br>DIR., SOUTH LOUISIANA BUSINESS UNIT<br>333 CLAY ST, STE 1600, PO BOX 4648<br>HOUSTON, TX 77210-4648 | ENERGY XXI GULF COAST, INC. | PMLP AMENDMENT: DECEMBER 01, 2008-1 | |
| 765 | PLAINS MARKETING LP BY PLAINS GP LLC,<br>ITS GEN.PRTNR,ATTN STEPHEN P MCCLENATHAN<br>DIR., SOUTH LOUISIANA BUSINESS UNIT<br>333 CLAY ST, STE 1600, PO BOX 4648<br>HOUSTON, TX 77210-4648 | ENERGY XXI GULF COAST, INC. | PMLP AMENDMENT: MAY 01, 2008-1 | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 766 | PLAINS MARKETING LP BY PLAINS GP LLC, ITS GEN.PRTNR,ATTN STEPHEN P MCCLENATHAN DIR.,SOUTH LOUISIANA BUSINESS UNIT 333 CLAY ST, STE 1600, PBOX 4648 HOUSTON, TX 77210-4648 | ENERGY XXI GULF COAST, INC. | CRUDE OIL PURCHASE CONTRACT | $0.00 |
| 767 | PLAINS MARKETING LP BY PLAINS GP LLC, ITS GEN.PRTNR,ATTN STEPHEN P MCCLENATHAN DIRECTOR, SOUTH LOUISIANA BUSINESS UNIT 333 CLAY ST, STE 1600, PO BOX 4648 HOUSTON, TX 77210-4648 | ENERGY XXI GULF COAST, INC. | PMLP AMENDMENT: MAY 01, 2007-1 | $0.00 |
| 768 | PLAINS MARKETING LP BY PLAINS GP LLC, ITS GENERAL PARTNER ATTN AL SWANSON, VP & TREASURER 333 CLAY ST, STE 1600, PO BOX 4648 HOUSTON, TX 77210-4648 | ENERGY XXI GULF COAST, INC. | NETTING AGREEMENT | $0.00 |
| 769 | PLAINS MARKETING LP BY PLAINS GP LLC, ITS GENERAL PARTNER ATTN MICHAEL S MILLER 333 CLAY ST, STE 1600, PO BOX 4648 HOUSTON, TX 77210-4648 | ENERGY XXI GULF COAST, INC. | PMLP AMENDMENT: APRIL 01, 2010-2 | $0.00 |
| 770 | PLAINS MARKETING LP BY PLAINS GP LLC, ITS GENERAL PARTNER ATTN MICHAEL S MILLER, SENIOR CRUDE OIL REP, 333 CLAY ST, STE 1600, PO BOX 4648 HOUSTON, TX 77210-4648 | ENERGY XXI GULF COAST, INC. | CRUDE OIL PURCHASE CONTRACT | $0.00 |
| 771 | PLATTS 2 PENN PLAZA NEW YORK, NY 10121 | ENERGY XXI LTD | MASTER SUBSCRIPTION AGREEMENT | $0.00 |
| 772 | PLATTS A DIVISION OF MCGRAW HILL FINANCIAL 2 PENN PLAZA NEW YORK, NY 10121 | ENERGY XXI LTD | PLATTS SERVICES ATTACHMENT TO MASTER SUBSCRIPTION AGREEMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 773 | PLATTS<br>A DIVISION OF MCGRAW HILL FINANCIAL<br>2 PENN PLAZA<br>NEW YORK, NY 10121 | ENERGY XXI LTD | PLATTS SERVICES ATTACHMENT TO MASTER SUBSCRIPTION AGREEMENT | |
| 774 | PLATTS<br>A DIVISION OF MCGRAW HILL FINANCIAL<br>2 PENN PLAZA<br>NEW YORK, NY 10121 | ENERGY XXI LTD | MASTER SUBSCRIPTION AGREEMENT | $0.00 |
| 775 | PROGRESSIVE WASTE SOLUTIONS<br>1748 COTEAU ROAD<br>HOUMA, LA 70364 | ENERGY XXI LTD | SERVICE AGREEMENT NON-HAZARDOUS WASTE | $0.00 |
| 776 | PRUET OFFSHORE COMPANY<br>ATTN ROBERT J. MOSES<br>1515 MISSION SPRNGS<br>KATY, TX 77450-4360 | ENERGY XXI GOM, LLC | PRODUCTION HANDLING, PROCESSING AND CONTRACT OPERATING AGREEMENT | $0.00 |
| 777 | PURE RESOURCES L.P.<br>1600 SMITH STREET<br>HOUSTON, TX 77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - THE WILLIAM G HELIS COMPANY LLC EFFECTIVE - 5/1/2001 | $0.00 |
| 778 | RAND EXPLORATION, LLC<br>WALTER RAND TURNER, JR.<br>1610 CONNORS ACE DRIVE<br>KLEIN, TX 77379 | ENERGY XXI GOM, LLC | OPERATING AGMT - EXXI & PETRUS ET AL - PINTAIL EFFECTIVE - | $0.00 |
| 779 | REGIONS BANK<br>ATTN: CARL TAUBE<br>1900 5TH AVENUE NORTH<br>17TH FLOOR<br>BIRMINGHAM, AL 35203 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | $0.00 |
| 780 | RELIANCE INSURANCE COMPANY<br>ATTN LUPE TAMAYO, ATTORNEY-IN-FACT<br>THREE PARKWAY<br>PHILADELPHIA, PA 19102-1376 | ENERGY PARTNERS LTD., LLC | SURETY BONDS TERMS OF BOND | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 781 | RIDGEWOOD ENERGY CORPORATION<br>1254 ENCLAVE PARKWAY<br>SUITE 600<br>HOUSTON, TX  77077 | M21K, LLC | OPERATING AGMT - LLOG EXPL OFFSHORE INC &<br>RIDGEWOOD ENERGY CORP EFFECTIVE - 3/1/2007 | |
| | | | | $0.00 |
| 782 | RIDGEWOOD ENERGY GULF OF MEXICO OIL AND<br>GAS FUND, L.P.<br>1254 ENCLAVE PARKWAY, SUITE 600<br>HOUSTON, TX  77077 | M21K, LLC | OPERATING AGMT - LLOG EXPL OFFSHORE INC &<br>CASTEX OFFSHORE LLC ET AL EFFECTIVE - 2/15/2008 | |
| | | | | $0.00 |
| 783 | RIDGEWOOD ENERGY L FUND, LLC<br>1254 ENCLAVE PARKWAY<br>SUITE 600<br>HOUSTON, TX  77077 | M21K, LLC | OPERATING AGMT - LLOG EXPL OFFSHORE INC &<br>CASTEX OFFSHORE LLC ET AL EFFECTIVE - 2/15/2008 | |
| | | | | $0.00 |
| 784 | RIDGEWOOD ENERGY N FUND, LLC<br>1254 ENCLAVE PARKWAY<br>SUITE 600<br>HOUSTON, TX  77077 | M21K, LLC | OPERATING AGMT - LLOG EXPL OFFSHORE INC &<br>CASTEX OFFSHORE LLC ET AL EFFECTIVE - 2/15/2008 | |
| | | | | $0.00 |
| 785 | RIDGEWOOD ENERGY Q FUND, LLC<br>1254 ENCLAVE PARKWAY<br>SUITE 600<br>HOUSTON, TX  77077 | M21K, LLC | OPERATING AGMT - LLOG EXPL OFFSHORE INC &<br>CASTEX OFFSHORE LLC ET AL EFFECTIVE - 2/15/2008 | |
| | | | | $0.00 |
| 786 | RIDGEWOOD ENERGY U FUND, LLC<br>1254 ENCLAVE PARKWAY<br>SUITE 600<br>HOUSTON, TX  77077 | M21K, LLC | OPERATING AGMT - LLOG EXPL OFFSHORE INC &<br>CASTEX OFFSHORE LLC ET AL EFFECTIVE - 2/15/2008 | |
| | | | | $0.00 |
| 787 | RLI INSURANCE COMPANY<br>ATTN GREG E. CHILSON, ATTORNEY-IN-FACT<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY PARTNERS LTD., LLC | SURETY BONDS PERFORMANCE AND PAYMENT BOND | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 788 | RLI INSURANCE COMPANY<br>ATTN GREG E. CHILSON, ATTORNEY-IN-FACT<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 5 | |
| 789 | RLI INSURANCE COMPANY<br>ATTN GREG E. CHILSON, ATTORNEY-IN-FACT<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 4 | |
| | | | | $0.00 |
| 790 | RLI INSURANCE COMPANY<br>ATTN GREG E. CHILSON, ATTORNEY-IN-FACT<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY XXI GOM, LLC | SURETY BONDS PERFORMANCE BOND | |
| | | | | $0.00 |
| 791 | RLI INSURANCE COMPANY<br>ATTN JASON T. KILPATRICK,<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 8 | |
| | | | | $0.00 |
| 792 | RLI INSURANCE COMPANY<br>ATTN JASON T. KILPATRICK,<br>ATTORNEY-IN-FACT<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY XXI PIPELINE II, LLC | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) PIPELINE RIGHT-OF-WAY GRANT BOND; BOND: RLB0014149 | |
| | | | | $0.00 |
| 793 | RLI INSURANCE COMPANY<br>ATTN PAUL GOTTHEIM, ATTORNEY-IN-FACT<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY XXI GOM, LLC | SURETY BONDS PERFORMANCE BOND | |
| | | | | $0.00 |
| 794 | RLI INSURANCE COMPANY<br>ATTN ROY C DIE, ATTORNEY-IN-FACT<br>8 GREEENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY PARTNERS LTD., LLC | SURETY BONDS TERMS OF BOND | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 795 | RLI INSURANCE COMPANY<br>ATTN ROY C DIE, ATTORNEY-IN-FACT<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 2 | |
| 796 | RLI INSURANCE COMPANY<br>ATTN ROY C DIE, ATTORNEY-IN-FACT<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 3 | |
| 797 | RLI INSURANCE COMPANY<br>ATTN ROY C DIE, ATTORNEY-IN-FACT<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 7 | |
| 798 | RLI INSURANCE COMPANY<br>ATTN ROY C DIE, ATTORNEY-IN-FACT<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY PARTNERS LTD., LLC | SURETY BONDS PERFORMANCE AND PAYMENT BOND | |
| 799 | RLI INSURANCE COMPANY<br>ATTN ROY C DIE, ATTORNEY-IN-FACT<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 9 | |
| | | | | $0.00 |
| 800 | RLI INSURANCE COMPANY<br>ATTN ROY C DIE, ATTORNEY-IN-FACT<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY XXI GOM, LLC | SURETY BONDS PERFORMANCE BOND: SOUTH PASS 49 OIL PIPELINE SYSTEM | |
| 801 | RLI INSURANCE COMPANY<br>ATTN ROY C DIE, ATTORNEY-IN-FACT<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY XXI GOM, LLC | SURETY BONDS PERFORMANCE BOND: OCS-G 2177, SP 49 "A" PLATFORM | |
| 802 | RLI INSURANCE COMPANY<br>ATTN ROY C DIE, ATTORNEY-IN-FACT<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY XXI GOM, LLC | SURETY BONDS PERFORMANCE BOND: OCS-G 2177, SP 49 "C" PLATFORM | |
| | | | | $0.00 |
| 803 | RLI INSURANCE COMPANY<br>ATTN ROY C DIE, ATTORNEY-IN-FACT<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY XXI PIPELINE, LLC | SURETY BONDS PERFORMANCE BOND | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 804 | RLI INSURANCE COMPANY<br>ATTN ROY C DIE, ATTORNEY-IN-FACT<br>8 GREENWAY PLAZA, STE 400<br>HOUSTON, TX  77046-0899 | ENERGY XXI PIPELINE, LLC | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) PIPELINE RIGHT-OF-WAY GRANT BOND; BOND RLB0014122 | $0.00 |
| 805 | ROBERT M. ZINKE<br>ONE WARREN PL<br>6100 S. YALE AVE, STE 1700<br>TULSA, OK  74136 | ENERGY XXI ONSHORE, LLC | ASSIGNMENT AND BILL OF SALE | $0.00 |
| 806 | RODA DRILLING LP<br>ONE WARREN PL<br>6100 S. YALE AVE, STE 1700<br>TULSA, OK  74136 | ENERGY XXI ONSHORE, LLC | ASSIGNMENT AND BILL OF SALE | $0.00 |
| 807 | ROHLEDER EXPLORATION, INC.<br>DAVID ROHLEDER<br>11503 LAKESIDE PLACE DRIVE<br>HOUSTON, TX  77077 | ENERGY XXI GOM, LLC | OPERATING AGMT - EXXI & PETRUS ET AL - PINTAIL EFFECTIVE - | $0.00 |
| 808 | ROOSTER OIL & GAS, LLC<br>16285 PARK TEN PLACE<br>SUITE 120<br>HOUSTON, TX  77084 | ENERGY XXI GOM, LLC | OPERATING AGMT - SPINNAKER EXPLORATION COMPANY LLC EFFECTIVE - 1/27/2004 | |
| 809 | ROOSTER OIL & GAS, LLC<br>16285 PARK TEN PLACE<br>SUITE 120<br>HOUSTON, TX  77084 | ENERGY XXI GOM, LLC | OPERATING AGMT - TDC ENERGY CORPORATION ET AL EFFECTIVE - 7/19/1999 | $15,983.67 |
| 810 | ROYAL OFFSHORE LLC<br>ATTN MR. HAMILTON ROGERS<br>500 NORTH SHORELINE, STE 807<br>CORPUS CHRISTI, TX  78471 | ENERGY XXI GOM, LLC | PRODUCTION HANDLING, PROCESSING AND CONTRACT OPERATING AGREEMENT | $0.00 |
| 811 | SABINE PASS PLANT FACILITY JOINT VENTURE<br>[MISSING ADDRESS] | M21K, LLC | TERMINATION AGREEMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 812 | SABINE PASS PLANT FACILITY JOINT VENTURE [MISSING ADDRESS] | M21K, LLC | AMENDMENT NO. 1 TO GAS PROCESSING AGREEMENT DATE 6/1/2005 | $0.00 |
| 813 | SANDRIDGE OFFSHORE PO BOX 202214 DEPT 21406 DALLAS, TX 75320 | ENERGY XXI GOM, LLC | OPERATING AGMT - SPWD PIPELINE GATHERING SYSTEM EFFECTIVE - 10/1/1981 | $0.00 |
| 814 | SEA ROBIN PIPELINE COMPANY LLC 5444 WESTHEIMER RD HOUSTON, TX 77056-5306 | ENERGY XXI GOM, LLC | EAST CAMERON 334 E CONDENSATE ACCEPTANCE COMMINGLED OIL | $0.00 |
| 815 | SEA ROBIN PIPELINE COMPANY LLC ATTN CONTRACT ADMINISTRATION DEPT PO BOX 4967 HOUSTON, TX 77210-4967 | ENERGY XXI GOM, LLC | LIQUID HYRDROCARBON TRANSPORTATION AGREEMENT | |
| 816 | SEA ROBIN PIPELINE COMPANY LLC ATTN CONTRACT ADMINISTRATION DEPT PO BOX 4967 HOUSTON, TX 77210-4967 | ENERGY XXI GOM, LLC | WATER SATURATED GAS AGREEMENT | |
| 817 | SEA ROBIN PIPELINE COMPANY LLC ATTN CONTRACT ADMINISTRATION DEPT PO BOX 4967 HOUSTON, TX 77210-4967 | ENERGY XXI GOM, LLC | EXHIBIT "A" | $0.00 |
| 818 | SEA ROBIN PIPELINE COMPANY LLC ATTN CUSTOMER SERVICE DEPT PO BOX 4967 HOUSTON, TX 77210-4967 | ENERGY XXI GOM, LLC | LIQUID HYRDROCARBON TRANSPORTATION AGREEMENT | $0.00 |
| 819 | SEA ROBIN PIPELINE COMPANY LLC ATTN CUSTOMER SERVICE PO BOX 4967 HOUSTON, TX 77210-4967 | ENERGY XXI GOM, LLC | RATE SCHEDULE ITS INTERRUPTIBLE TRANSPORTATION SERVICE FORM OF SERVICE AGREEMENT | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 820 | SEA ROBIN PIPELINE COMPANY LLC<br>ATTN CUSTOMER SERVICES<br>PO BOX 4967<br>HOUSTON, TX  77210-4967 | EPL OIL & GAS, INC. | RATE SCHEDULE ITS INTERRUPTIBLE<br>TRANSPORTATION SERVICE FORM OF SERVICE<br>AGREEMENT | |
| | | | | $0.00 |
| 821 | SEA ROBIN PIPELINE COMPANY LLC<br>ATTN CUSTOMER SERVICES<br>PO BOX 4967<br>HOUSTON, TX  77210-4967 | M21K, LLC | RATE SCHEDULE ITS INTERRUPTIBLE<br>TRANSPORTATION SERVICE FORM OF SERVICE<br>AGREEMENTS | |
| | | | | $0.00 |
| 822 | SEA ROBIN PIPELINE COMPANY LLC<br>ATTN DEBBIE A. BRADBURY<br>PO BOX 4967<br>HOUSTON, TX  77210-4967 | ENERGY XXI ONSHORE, LLC | FORM OF AGREEMENT FOR MESSENGER | |
| | | | | $0.00 |
| 823 | SEA ROBIN PIPELINE COMPANY LLC<br>ATTN DEBBIE BRADBURY<br>5444 WESTHEIMER RD<br>HOUSTON, TX  77056-5306 | ENERGY XXI GOM, LLC | AMENDMENT TO TRANSPORTATION AGREEMENT | |
| 824 | SEA ROBIN PIPELINE COMPANY LLC<br>ATTN DEBBIE BRADBURY<br>5444 WESTHEIMER RD<br>HOUSTON, TX  77056-5306 | ENERGY XXI GOM, LLC | AMENDMENT NO. 1 TO LIQUID TRANSPORTATION<br>AGREEMENT NO. 1681 | |
| 825 | SEA ROBIN PIPELINE COMPANY LLC<br>ATTN DEBBIE BRADBURY<br>5444 WESTHEIMER RD<br>HOUSTON, TX  77056-5306 | ENERGY XXI GOM, LLC | EXHIBIT "A" | |
| | | | | $0.00 |
| 826 | SEA ROBIN PIPELINE COMPANY LLC<br>ATTN DEBBIE BRADBURY<br>PO BOX 4967<br>HOUSTON, TX  77210-4967 | ENERGY XXI GOM, LLC | AMENDMENT TO TRANSPORTATION AGREEMENT | |
| 827 | SEA ROBIN PIPELINE COMPANY LLC<br>ATTN DEBBIE BRADBURY<br>PO BOX 4967<br>HOUSTON, TX  77210-4967 | ENERGY XXI GOM, LLC | EXHIBIT "A" | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 828 | SEA ROBIN PIPELINE COMPANY LLC<br>ATTN DEBBIE BRADBURY<br>PO BOX 4967<br>HOUSTON, TX 77210-4967 | ENERGY XXI GOM, LLC | AMENDMENT NO. 1 TO LIQUID TRANSPORTATION AGREEMENT NO. 1681 | $0.00 |
| 829 | SEA ROBIN PIPELINE COMPANY LLC<br>ATTN DIRECTOR OF OPERATION SERVICES<br>8100 BIG LAKE RD<br>LAKE CHARLES, LA 70605-0300 | ENERGY XXI GOM, LLC | SERVICES AGREEMENT | $0.00 |
| 830 | SEA ROBIN PIPELINE COMPANY LLC<br>ATTN MARKETING OPERATIONS<br>PO BOX 4967<br>HOUSTON, TX 77210-4967 | ENERGY XXI GOM, LLC | RATE SCHEDULE ITS INTERRUPTIBLE TRANSPORTATION SERVICE FORM OF SERVICE AGREEMENT | $0.00 |
| 831 | SEA ROBIN PIPELINE COMPANY LLC<br>ATTN MARKETING OPERATIONS<br>PO BOX 4967<br>HOUSTON, TX 77210-4967 | EPL OIL & GAS, INC. | RATE SCHEDULE ITS INTERRUPTIBLE TRANSPORTATION SERVICE FORM OF SERVICE AGREEMENT | $0.00 |
| 832 | SEA ROBIN PIPELINE COMPANY LLC<br>ATTN MARKETING OPERATIONS<br>PO BOX 4967<br>HOUSTON, TX 77210-4967 | M21K, LLC | RATE SCHEDULE ITS INTERRUPTIBLE TRANSPORTATION SERVICE FORM OF SERVICE AGREEMENTS | $0.00 |
| 833 | SEA ROBIN PIPELINE COMPANY LLC<br>P.O. BOX 201251<br>HOUSTON, TX 77216-1251 | ENERGY XXI GOM, LLC | EXHIBIT A TRANSPORTATION AGREEMENT FOR ERROR - MISSING SERVICE TYPE SERVICE SERVICE UNDER RATE SCHEDULE LHT | |
| 834 | SEA ROBIN PIPELINE COMPANY LLC<br>P.O. BOX 201251<br>HOUSTON, TX 77216-1251 | ENERGY XXI GOM, LLC | RATE SCHEDULE ITS INTERRUPTIBLE TRANSPORTATION SERVICE FORM OF SERVICE AGREEMENT | $0.00 |
| 835 | SEA ROBIN PIPELINE COMPANY LLC<br>P.O. BOX 201251<br>HOUSTON, TX 77216-1251 | M21K, LLC | RATE SCHEDULE ITS INTERRUPTIBLE TRANSPORTATION SERVICE FORM OF SERVICE AGREEMENTS | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 836 | SEA ROBIN PIPELINE COMPANY LLC<br>P.O. BOX 4967<br>HOUSTON, TX  77210-4967 | ENERGY XXI GOM, LLC | EAST CAMERON 334 E CONDENSATE ACCEPTANCE COMMINGLED OIL | |
| | | | | $0.00 |
| 837 | SEA ROBIN PIPELINE<br>P.O. BOX 204037<br>DALLAS, TX  75320 | ENERGY XXI GULF COAST, INC. | RETROGRADE AGGREGATION SERVICES EC 334 | |
| | | | | $0.00 |
| 838 | SEA ROBIN PIPELINE<br>P.O. BOX 204037<br>DALLAS, TX  75320 | M21K, LLC | GATHERING/TRANSPORTATION | |
| | | | | $0.00 |
| 839 | SEA ROBIN PIPELINE<br>P.O. BOX 204037<br>DALLAS, TX  75320-4037 | ENERGY XXI GULF COAST, INC. | GATHERING/TRANSPORTATION | |
| 840 | SEA ROBIN PIPELINE<br>P.O. BOX 204037<br>DALLAS, TX  75320-4037 | ENERGY XXI GULF COAST, INC. | LIQUIDS TRANSPORTATION EC 334 | |
| | | | | $0.00 |
| 841 | SEA ROBIN PIPELINE<br>P.O. BOX 204037<br>DALLAS, TX  75320-4037 | EPL OIL & GAS, INC. | GATHERING/TRANSPORTATION | |
| | | | | $0.00 |
| 842 | SEA ROBIN PIPELINE<br>P.O. BOX 204037<br>DALLAS, TX  75320-4037 | M21K, LLC | CONDENSATE REMOVEL, SEPARATION, DEHYDRATION SMI 223/217 | |
| | | | | $0.00 |
| 843 | SEISM IC EXCHANGE, INC.<br>ATTN JULIE KAY HARDIE<br>11050 CAPITAL PARK DR<br>HOUSTON, TX  77041 | ENERGY XXI SERVICES, LLC | AMENDMENT TO MASTER GEOPHYSICAL DATA-USE LICENSE DATED: 3/10/2014 | |
| | | | | $0.00 |
| 844 | SEISMIC EXCHANGE INC<br>ATTN DAVID WALTON<br>11050 CAPITAL PARK DR<br>HOUSTON, TX  77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| | | | | $0.00 |
| 845 | SEISMIC EXCHANGE INC<br>ATTN TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | AGREEMENT FOR LICENSEE ACCESS TO UNDERLYING DATA PRODUCTS | |
| 846 | SEISMIC EXCHANGE INC<br>ATTN TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT | |
| | | | | $0.00 |
| 847 | SEISMIC EXCHANGE, INC<br>ATTN JULIE KAY HARDIE<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | MATER GEOPHYSICAL DATA-USE LICENSE (MULTIPLE TRANSACTION) | |
| | | | | $0.00 |
| 848 | SEISMIC EXCHANGE, INC<br>ATTN LIBBY ORTIZ, VENDOR DATABASE ADMIN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | AMENDMENT TO MASTER GEOPHYSICAL DATA-USE LICENSE | |
| | | | | $0.00 |
| 849 | SEISMIC EXCHANGE, INC.<br>ATTN JULIE KAY HARDIE<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | AMENDMENT TO MASTER GEOPHYSICAL DATA-USE LICENSE | |
| | | | | $0.00 |
| 850 | SEISMIC EXCHANGE, INC.<br>DAVID WALTON<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 14-0068-3D | |
| | | | | $0.00 |
| 851 | SEISMIC EXCHANGE, INC.<br>JEFF AUTREY<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 11-0180 | |
| 852 | SEISMIC EXCHANGE, INC.<br>JEFF AUTREY<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 10-4159 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| | | | | $0.00 |
| 853 | SEISMIC EXCHANGE, INC.<br>PAMELA CEVALLOS<br>11050 CAPITAL PARK DR<br>HOUSTON, TX  77041 | ENERGY XXI SERVICES, LLC | AGREEMENT FOR LICENSEE ACCESS TO UNDERYING DATA PRODUCTS | |
| | | | | $0.00 |
| 854 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX  77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 08-0345-3D | |
| 855 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX  77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 16-0056-3D REVISED | |
| 856 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX  77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 15-0319-3D | |
| 857 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX  77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 10-0228-3D | |
| 858 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX  77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 09-0410-3D | |
| 859 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX  77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 09-0293-3D | |
| 860 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX  77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 09-0039-3D | |
| 861 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX  77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 09-0030-3D | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 862 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 06-0337-3D | |
| 863 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 07-0753-3D | |
| 864 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 07-0696-3D | |
| 865 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 07-0176-3D | |
| 866 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 07-0302-3D | |
| 867 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 06-0533A-3D | |
| 868 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 06-0391-3D | |
| 869 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 08-0001-3D | |
| 870 | SEISMIC EXCHANGE, INC.<br>TIM MORAN<br>11050 CAPITAL PARK DR<br>HOUSTON, TX 77041 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT SEI REFERENCE NUMBER: 09-0045-3D | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 871 | SEISMIC MICRO-TECHNOLOGY INC<br>8584 KATY FREEWAY<br>SUITE 400<br>HOUSTON, TX  77024 | ENERGY XXI LTD | LICENSE AGREEMENT | |
| 872 | SEISMIC MICRO-TECHNOLOGY INC<br>8584 KATY FREEWAY<br>SUITE 400<br>HOUSTON, TX  77024 | ENERGY XXI LTD | LETTER AGREEMENT | |
| | | | | $0.00 |
| 873 | SEITEL DATA , LTD<br>ATTN RANDY SIDES<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BUILDING C<br>HOUSTON, TX  77043 | M21K, LLC | ONSHORE/OFFSHORE MASTER LICENSING<br>AGREEMENT | |
| | | | | $0.00 |
| 874 | SEITEL DATA , LTD<br>ATTN ROBERT J. SIMON<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BUILDING C<br>HOUSTON, TX  77043 | ENERGY XXI SERVICES, LLC | ONSHORE/OFFSHORE MASTER LICENSING<br>AGREEMENT | |
| | | | | $0.00 |
| 875 | SEITEL DATA CORP<br>ATTN RANDY SIDES<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BLDG C<br>HOUSTON, TX  77043 | M21K, LLC | 2D & 3D ONSHORE/OFFSHORE MASTER SEISMIC DATA<br>PARTICIPATION AND LICENSING AGREEMENT | |
| | | | | $0.00 |
| 876 | SEITEL DATA CORP<br>ATTN ROBERT J. SIMON<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BLDG C<br>HOUSTON, TX  77043 | ENERGY XXI SERVICES, LLC | 2D & 3D ONSHORE/OFFSHORE MASTER SEISMIC DATA<br>PARTICIPATION AND LICENSING AGREEMENT | |
| | | | | $0.00 |
| 877 | SEITEL DATA CORP.<br>ATTN RANDY SIDES<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BUILDING C<br>HOUSTON, TX  77043 | M21K, LLC | ONSHORE/OFFSHORE MASTER LICENSING<br>AGREEMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|---------------------|-------------|
| | | | | $0.00 |
| 878 | SEITEL DATA CORP.<br>ATTN ROBERT J. SIMON<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BUILDING C<br>HOUSTON, TX  77043 | ENERGY XXI SERVICES, LLC | ONSHORE/OFFSHORE MASTER LICENSING AGREEMENT | |
| | | | | $0.00 |
| 879 | SEITEL DATA LTD<br>ATTN MARCIA J NOUIS<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BLDG C<br>HOUSTON, TX  77043 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT TO A 2D & 3D ONSHORE/OFFSHORE MASTER SEISMIC DATA PARTICIPATION AND LICENSING AGREEMENT | |
| | | | | $0.00 |
| 880 | SEITEL DATA LTD<br>ATTN MARCIA J. NOUIS<br>10811 SOUTH WESTVIEW CIRCLE DR<br>BUILDING C, STE 100<br>HOUSTON, TX  77043 | ENERGY XXI SERVICES, LLC | 2D & 3D ONSHORE/OFFSHORE SEISMIC DATA PARTICIPATION AND LICENSING AGREEMENT | |
| 881 | SEITEL DATA LTD<br>ATTN MARCIA J. NOUIS<br>10811 SOUTH WESTVIEW CIRCLE DR<br>BUILDING C, STE 100<br>HOUSTON, TX  77043 | ENERGY XXI SERVICES, LLC | LIBRARY CARD PURCHASE AGREEMENT | |
| 882 | SEITEL DATA LTD<br>ATTN MARCIA J. NOUIS<br>10811 SOUTH WESTVIEW CIRCLE DR<br>BUILDING C, STE 100<br>HOUSTON, TX  77043 | ENERGY XXI SERVICES, LLC | 2D & 3D ONSHORE/OFFSHORE SEISMIC DATA PARTICIPATION AND LICENSING AGREEMENT | |
| 883 | SEITEL DATA LTD<br>ATTN MARCIA J. NOUIS<br>10811 SOUTH WESTVIEW CIRCLE DR<br>BUILDING C, STE 100<br>HOUSTON, TX  77043 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT TO A 2D & 3D ONSHORE?OFFSHORE MASTER SEISMEC DATA PARTICIPATION AND LICENSING AGREEMENT BETWEEN SEITEL DATA, LTD. AND ENERGY XXI SERVICES, LLC CONTRACT#: 12-02-018 ARF | |
| | | | | $0.00 |
| 884 | SEITEL DATA LTD<br>ATTN MARICA J. NOUIS<br>10811 SOUTH WESTVIEW CIRCLE DR<br>BUILDING C, STE 100<br>HOUSTON, TX  77043 | ENERGY XXI SERVICES, LLC | LIBRARY CARD PURCHASE AGREEMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 885 | SEITEL DATA LTD<br>ATTN MS. MARCIA NOUIS<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BLDG C<br>HOUSTON, TX 77043 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT TO A 2D & 3D ONSHORE/OFFSHORE MASTER SEISMIC DATA PARTICIPATION AND LICENSING AGREEMENT | |
| | | | | $0.00 |
| 886 | SEITEL DATA LTD<br>ATTN RANDY SIDES<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BLDG C<br>HOUSTON, TX 77043 | M21K, LLC | 2D & 3D ONSHORE/OFFSHORE MASTER SEISMIC DATA PARTICIPATION AND LICENSING AGREEMENT | |
| | | | | $0.00 |
| 887 | SEITEL DATA LTD<br>ATTN ROBERT J SIMON<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BLDG C<br>HOUSTON, TX 77043 | ENERGY XXI SERVICES, LLC | LIBRARY CARD PURCHASE AGREEMENT LOWER 48 CONTIGUOUS STATES 3D DATA | |
| 888 | SEITEL DATA LTD<br>ATTN ROBERT J SIMON<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BLDG C<br>HOUSTON, TX 77043 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT TO A 2D & 3D ONSHORE/OFFSHORE MASTER SEISMIC DATA PARTICIPATION AND LICENSING AGREEMENT | |
| | | | | $0.00 |
| 889 | SEITEL DATA LTD<br>ATTN ROBERT J. SIMON<br>10811 SOUTH WESTVIEW CIRCLE DR<br>#100, BUILDING C<br>HOUSTON, TX 77043 | ENERGY XXI SERVICES, LLC | LIBRARY CARD PURCHASE AGREEMENT | |
| | | | | $0.00 |
| 890 | SEITEL DATA LTD<br>ATTN ROBERT J. SIMON<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BLDG C<br>HOUSTON, TX 77043 | ENERGY XXI SERVICES, LLC | 2D & 3D ONSHORE/OFFSHORE MASTER SEISMIC DATA PARTICIPATION AND LICENSING AGREEMENT | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 891 | SEITEL DATA LTD<br>ATTN ROBERT J.SIMMON, GENERAL PARTER<br>10811 SOUTH WESTVIEW CIRCLE DR<br>BUILDING C, STE 100<br>HOUSTON, TX 77043 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT TO A 2D & 3D<br>ONSHORE?OFFSHORE MASTER SEISMEC DATA<br>PARTICIPATION AND LICENSING AGREEMENT<br>BETWEEN SEITEL DATA, LTD. AND ENERGY XXI<br>SERVICES, LLC CONTRACT#: 6-10-027 DAR | $0.00 |
| 892 | SEITEL DATA LTD.<br>SEITEL OFFSHORE CORP., ATTN ROBERT J.<br>SIMON,10811 SOUTH WESTVIEW CIRCLE DR<br>,STE 100, BUILDING C<br>HOUSTON, TX 77043 | ENERGY XXI SERVICES, LLC | 2D & 3D ONSHORE/OFFSHORE MASTER SEISMIC DATA<br>PARTICIPATION AND LICENSING AGREEMENT DATED:<br>8/16/2006 | $0.00 |
| 893 | SEITEL OFFSHORE CORP<br>ATTN RANDY SIDES<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BLDG C<br>HOUSTON, TX 77043 | M21K, LLC | 2D & 3D ONSHORE/OFFSHORE MASTER SEISMIC DATA<br>PARTICIPATION AND LICENSING AGREEMENT | $0.00 |
| 894 | SEITEL OFFSHORE CORP<br>ATTN RANDY SIDES<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BUILDING C<br>HOUSTON, TX 77043 | M21K, LLC | ONSHORE/OFFSHORE MASTER LICENSING<br>AGREEMENT | $0.00 |
| 895 | SEITEL OFFSHORE CORP<br>ATTN ROBERT J. SIMON<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BLDG C<br>HOUSTON, TX 77043 | ENERGY XXI SERVICES, LLC | 2D & 3D ONSHORE/OFFSHORE MASTER SEISMIC DATA<br>PARTICIPATION AND LICENSING AGREEMENT | $0.00 |
| 896 | SEITEL OFFSHORE CORP<br>ATTN ROBERT J. SIMON<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BUILDING C<br>HOUSTON, TX 77043 | ENERGY XXI SERVICES, LLC | ONSHORE/OFFSHORE MASTER LICENSING<br>AGREEMENT | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 897 | SEITEL, INC<br>ATTN DIANNE HENDERSON<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BLDG C<br>HOUSTON, TX  77043 | ENERGY XXI SERVICES, LLC | 2D & 3D ONSHORE/OFFSHORE MASTER SEISMIC DATA PARTICIPATION AND LICENSING AGREEMENT | $0.00 |
| 898 | SEITEL, INC<br>ATTN DIANNE HENDERSON<br>10811 SOUTH WESTVIEW CIRCLE DR<br>STE 100, BLDG C<br>HOUSTON, TX  77043 | M21K, LLC | 2D & 3D ONSHORE/OFFSHORE MASTER SEISMIC DATA PARTICIPATION AND LICENSING AGREEMENT | $0.00 |
| 899 | SHELL ENERGY NORTH AMERICA (US) LP<br>ATTN BOUDEWIJN F EVERTS, PRESIDENT & CEO<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | SHELL TO ASSUME OBLIGATIONS OF BEING THE "REPORTING PARTY" AS DICTATED BY THE DODD-FRANK ACT | $0.00 |
| 900 | SHELL ENERGY NORTH AMERICA (US) LP<br>ATTN CONTRACTS NORTH AMERICA<br>909 FANNIN, PLAZA LEVEL 1<br>HOUSTON, TX  77010 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 901 | SHELL ENERGY NORTH AMERICA (US) LP<br>ATTN PATRICIA BUTLER, CONTRACTS MANAGER<br>909 FANNIN, PLAZA LEVEL 1<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | REVISED CONFRIMATION | |
| 902 | SHELL ENERGY NORTH AMERICA (US) LP<br>ATTN PATRICIA BUTLER, CONTRACTS MANAGER<br>909 FANNIN, PLAZA LEVEL 1<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | CONFRIMATION | $0.00 |
| 903 | SHELL TRADING (US) COMPANY<br>ATTN BRETT T JONES<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | ADDED LEASE AS INIDCATED ON ATTACHMENT 1. | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 904 | SHELL TRADING (US) COMPANY<br>ATTN BRETT T JONES<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | EUGENE ISLAND TYPE CRUDE OIL | |
| 905 | SHELL TRADING (US) COMPANY<br>ATTN BRETT T JONES<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | LEASE 96569 WAS DELETED FROM THIS CONTRACT AS INDICATED ON ATTACHMENT 1. | |
| 906 | SHELL TRADING (US) COMPANY<br>ATTN BRETT T JONES<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | ADDED DELIVERY LOCATION AS INDICATED ON ATTACHMENT 1. | |
| 907 | SHELL TRADING (US) COMPANY<br>ATTN BRETT T JONES<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | AMEND PRICE AS INDICATED ON ATTACHMENT 1. | |
| 908 | SHELL TRADING (US) COMPANY<br>ATTN BRETT T JONES<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | AMEND OPERATOR AS INDICATED ON ATTACHMENT 1. | |
| | | | | $0.00 |
| 909 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | CANCEL LEASES AS INDICATED ON ATTACHMENT 1 | |
| 910 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | AMEND PRICE AND CANCEL LEASE(S) AS INDICATED ON ATTACHMENT 1 | |
| 911 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | AMEND PRICE AND ADD COCODRIE CAPITAL SURCHARGE AS INDICATED ON ATTACHMENT | |
| 912 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | AMEND PRICE | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 913 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | AMEND PLA PROVISION (APPLICABLE FOR COCODRIE PIPED VOLUMES ONLY) | |
| 914 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | AMEND PLA AS INDICATED ON ATTACHMENT 1 | |
| 915 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | CANCEL LEASE AS INDICATED ON ATTACHMENT 1 | |
| 916 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | CANCEL LEASE(S) AS INDICATED ON ATTACHMENT 1 | |
| 917 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | ADD LEASE AS INDICATED ON ATTACHMENT 1 | |
| 918 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | AMEND PRICE AS INDICATED ON ATTACHMENT 1 | |
| 919 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | ADD QUALITY BANK AS INDICATED ON ATTACHMENT 1 | |
| 920 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | ADD LEASE(S) AS INDICATED ON ATTACHMENT 1 | |
| 921 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | REMOVE KY GRAVITY ADJUSTMENT FROM LEASE 2002442 MAIN PASS 61B | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 922 | SHELL TRADING (US) COMPANY ATTN JASON LEISINGER 1000 MAIN ST, LEVEL 12 HOUSTON, TX 77002 | EPL OIL & GAS, INC. | AMEND PRICE AS INDICATED ON ATTACHMENT 1. | |
| 923 | SHELL TRADING (US) COMPANY ATTN JASON LEISINGER 1000 MAIN ST, LEVEL 12 HOUSTON, TX 77002 | EPL OIL & GAS, INC. | AMEND PRICE, ADD CCS FEE AND CANCEL LEASE AS INDICATED ON ATTACHMENT 1. | |
| 924 | SHELL TRADING (US) COMPANY ATTN JASON LEISINGER 1000 MAIN ST, LEVEL 12 HOUSTON, TX 77002 | EPL OIL & GAS, INC. | AMENDED PRICE | |
| 925 | SHELL TRADING (US) COMPANY ATTN JASON LEISINGER 1000 MAIN ST, LEVEL 12 HOUSTON, TX 77002 | EPL OIL & GAS, INC. | CANCEL LEASE(S) AND AMEND PRICE AS INDICATED ON ATTACHMENT 1. | |
| 926 | SHELL TRADING (US) COMPANY ATTN JASON LEISINGER 1000 MAIN ST, LEVEL 12 HOUSTON, TX 77002 | EPL OIL & GAS, INC. | REMOVE KY GRAVITY ADJUSTMENT FROM LEASES 2004042 EUGENE ISLAND 258 (EPL) AND 2004043 EUGENE ISLAND 259 (EPL) | |
| 927 | SHELL TRADING (US) COMPANY ATTN JASON LEISINGER 1000 MAIN ST, LEVEL 12 HOUSTON, TX 77002 | EPL OIL & GAS, INC. | CANCEL LEASES AS INDICATED ON ATTACHMENT 1. | |
| 928 | SHELL TRADING (US) COMPANY ATTN JASON LEISINGER 1000 MAIN ST, LEVEL 12 HOUSTON, TX 77002 | EPL OIL & GAS, INC. | CANCEL LEASE AS INDICATED ON ATTACHMENT 1. | |
| 929 | SHELL TRADING (US) COMPANY ATTN JASON LEISINGER 1000 MAIN ST, LEVEL 12 HOUSTON, TX 77002 | EPL OIL & GAS, INC. | REMOVE KY GRAVITY ADJUSTMENT (APPLICABLE TO LEASES 2004042 AND 2004043 ONLY) | |
| 930 | SHELL TRADING (US) COMPANY ATTN JASON LEISINGER 1000 MAIN ST, LEVEL 12 HOUSTON, TX 77002 | EPL OIL & GAS, INC. | LIGHT LOUISIANA CRUDE OIL | |
| 931 | SHELL TRADING (US) COMPANY ATTN JASON LEISINGER 1000 MAIN ST, LEVEL 12 HOUSTON, TX 77002 | EPL OIL & GAS, INC. | HEAVY LOUISIANA SWEET TYPE CRUDE OIL, LIGHT LOUISIANA SWEET TYPE CRUDE OIL, SOUTH LOUISIANA SWEET TYPE CRUDE OIL | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 932 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | AMENDED QUANTITY AND PRICE | |
| 933 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | ADD LEASE(S) AND AMEND PRICE AS INDICATED ON ATTACHMENT 1. | |
| 934 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | AMEND PRICE AS INDICATED | |
| 935 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | ADD COCODRIE CAPITAL SURCHARGE AS INDICATED ON ATTACHMENT 1 | |
| 936 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | ADD LEASE(S) AS INDICATED ON ATTACHMENT 1. | |
| 937 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | ADD LEASES AS INDICATED ON ATTACHMENT 1. | |
| 938 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | ADD QUALITY BANK AS INDICATED ON ATTACHMENT 1. | |
| 939 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | AMEND PRICE AND ADD PLA AS INDICATED ON ATTACHMENT 1. | |
| 940 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | AMEND PRICE | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 941 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | ADD BARGE WAIT TIME FEE | |
| 942 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | REMOVE OIL SPILL TAX FEE AS INDICATED ON ATTACHMENT 1. | |
| 943 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | AMEND PRICE AS INDICATED ON ATTACHMENT 1. | |
| 944 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | AMEND PRICE AND CANCEL LEASE AS INDICATED ON ATTACHMENT 1. | |
| 945 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | ADD LEASE(S) AS INDICATED ON ATTACHMENT 1. | |
| 946 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | ADD LEASES AS INDICATED ON ATTACHMENT 1 | |
| 947 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | CORRECT PRICE AND CANCEL LEASE AS INIDCATED ON ATTACHMENT 1. | |
| 948 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | CORRECT PLA AS INDICATED ON ATTACHMENT 1 | |
| 949 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | AMEND PRICE | |
| 950 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | CANCEL LEASE(S) AS INDICATED ON ATTACHMENT 1.<br>AND AMEND PRICE AS INDICATED ON ATTACHMENT 1. | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 951 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | CANCEL LEASE(S) AS INDICATED ON ATTACHMENT 1. | |
| 952 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | AMENDED PRICE-ADDING QUALITY BANK | |
| 953 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | CANCEL LEASE(S) AND AMEND PRICE AS INDICATED ON ATTACHMENT 1. | |
| 954 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | ADD QUALITY BANK AS INDICATED ON ATTACHMENT 1. | |
| 955 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | CANCEL LEASE AS INDICATED ON ATTACHMENT 1. | |
| 956 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | ADD STATE OIL SPILL AS INDICATED ON ATTACHMENT 1. | |
| 957 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | AMEND OPERATOR AS INDICATED ON ATTACHMENT 1. | |
| 958 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | CORRECT PIPELINE LOSS ALLOWANCE AS INDICATED ON ATTACHMENT 1. | |
| | | | | $0.00 |
| 959 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002-6336 | ENERGY XXI GULF COAST, INC. | TRADE AGREEMENT ON CRUDE OIL | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 960 | SHELL TRADING (US) COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002-6363 | ENERGY XXI GOM, LLC | LEASE NUMBER 121417, LEASING OF PROPERTY | |
| | | | | $0.00 |
| 961 | SHELL TRADING (US) COMPANY<br>ATTN MARK R SLEEPER<br>909 FANNIN ST<br>PLAZA LEVEL ONE<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | REVISED CONTRACT | |
| 962 | SHELL TRADING (US) COMPANY<br>ATTN MARK R SLEEPER<br>909 FANNIN ST<br>PLAZA LEVEL ONE<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | ADDED PARCEL 7 IN CONTRACT | |
| 963 | SHELL TRADING (US) COMPANY<br>ATTN MARK R SLEEPER<br>909 FANNIN ST<br>PLAZA LEVEL ONE<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | AMEND PRICE OF PARCEL 2 AND 3 OF CONTRACT (PRICE CHANGE DUE TO 7/1 TARIFF INCREASES) | |
| 964 | SHELL TRADING (US) COMPANY<br>ATTN MARK R SLEEPER<br>909 FANNIN ST<br>PLAZA LEVEL ONE<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | AMENDED PRICE FOR PARCEL 3 (DELETED NYMEX ROLL) AND CANCELLED PARCEL 5 | |
| 965 | SHELL TRADING (US) COMPANY<br>ATTN MARK R SLEEPER<br>909 FANNIN ST<br>PLAZA LEVEL ONE<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | AMENDED PRICE FOR PARCEL 6 (CORRECTED PIPELINE LOSS) | |
| 966 | SHELL TRADING (US) COMPANY<br>ATTN MARK R SLEEPER<br>909 FANNIN ST<br>PLAZA LEVEL ONE<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | AMENDED PRICE FOR PARCEL 3 (NOTE: PARCEL 5 WAS CANCELLED EFFECTIVE 8/1/07) | |
| | | | | $0.00 |
| 967 | SHELL TRADING (US) COMPANY<br>ATTN MARK R SLEEPER<br>909 FANNIN<br>PLAZA LEVEL ONE<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | TRADE AGREEMENT ON HEAVY LOUISIAN SWEET (HLS) TYPE CRUDE OIL | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 968 | SHELL TRADING (US) COMPANY<br>ATTN MARK R SLEEPER<br>909 FANNIN<br>PLAZA LEVEL ONE<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | TRADE AGREEMENT ON VARIOUS CRUDE OIL TYPES | |
| 969 | SHELL TRADING (US) COMPANY<br>ATTN MARK R SLEEPER<br>909 FANNIN<br>PLAZA LEVEL ONE<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | TRADE AGREEMENT ON POSEIDON TYPE CRUDE OIL | |
| 970 | SHELL TRADING (US) COMPANY<br>ATTN MARK R SLEEPER<br>909 FANNIN<br>PLAZA LEVEL ONE<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | AMEND PRICE OF PARCEL 2: MAIN PASS 61 AMEND PRICE. DELETED EMPIRE HURRICAN SURCHARGE | |
| 971 | SHELL TRADING (US) COMPANY<br>ATTN MARK R SLEEPER<br>909 FANNIN<br>PLAZA LEVEL ONE<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | AMENDMENT NO. 007 - ADD LEASE TO CONTRACT & PRICE CHANGE DUE TO JULY TARIFF INCREASE | |
| 972 | SHELL TRADING (US) COMPANY<br>ATTN MARK R SLEEPER<br>909 FANNIN<br>PLAZA LEVEL ONE<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | TRADE AGREEMENT ON BONITO SOUR TYPE CRUDE OIL | |
| | | | | $0.00 |
| 973 | SHELL TRADING (US) COMPANY<br>ATTN MARK R SLEEPER<br>TWO HOUSTON CENTER<br>909 FANNIN ST<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | TRADE AGREEMENT ON HEAVY LOUISIAN SWEET (HLS) TYPE CRUDE OIL | |
| | | | | $0.00 |
| 974 | SHELL TRADING (US) COMPANY<br>ATTN MARK R SLEEPER<br>TWO HOUSTON CENTER<br>909 FANNIN ST<br>HOUSTON, TX  77010-1014 | ENERGY XXI GOM, LLC | ADD LEASE(S) AS INDICATED ON ATTACHMENT 1 | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 975 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX 77010-1014 | ENERGY XXI GULF COAST, INC. | ADD LEASE(S) AS INDICATED | |
| 976 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX 77010-1014 | ENERGY XXI GULF COAST, INC. | ADD LEASE AS INDICATED ON ATTACHMENT 1 | |
| 977 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX 77010-1014 | ENERGY XXI GULF COAST, INC. | ADD LEASE(S) AS INDICATED ON ATTACHMENT 1 | |
| 978 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX 77010-1014 | ENERGY XXI GULF COAST, INC. | PARCELS 11-12 AMENDED PRICE | |
| 979 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX 77010-1014 | ENERGY XXI GULF COAST, INC. | ADD PARCEL 5-2,000 BARRELS A DAY | |
| 980 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX 77010-1014 | ENERGY XXI GULF COAST, INC. | DELETE LEASE AS INDICATED ON ATTACHMENT 1 | |
| 981 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX 77010-1014 | ENERGY XXI GULF COAST, INC. | AMEND PRICE AS INDICATED ON ATTACHMENT 1 | |
| 982 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX 77010-1014 | ENERGY XXI GULF COAST, INC. | DELETE LEASES AS INDICATED | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 983 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX  77010-1014 | ENERGY XXI GULF COAST, INC. | REACTIVATED LEASE(S) AS INDICATED | |
| 984 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX  77010-1014 | ENERGY XXI GULF COAST, INC. | CONTRACT VOID NOTICE SENT IN ERROR, CONTRACT STILL IN EFFECT, CONTRACT NUMBER HAS BEEN CHANGED TO C343LP0038 | |
| 985 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX  77010-1014 | ENERGY XXI GULF COAST, INC. | PARCELS 1-10 AMENDED PRICE | |
| 986 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX  77010-1014 | ENERGY XXI GULF COAST, INC. | ANEND PRICE AND DELETE EFFECTIVE 1/1/12 AS INDICATED ON ATTACHEMENT 1 | |
| 987 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX  77010-1014 | ENERGY XXI GULF COAST, INC. | AMEND PRICE OF PARCEL 2 AND 3 OF CONTRACT (PRICE CHANGE DUE TO 7/1 TARIFF INCREASES) | |
| 988 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX  77010-1014 | ENERGY XXI GULF COAST, INC. | PRICE CHANGE | |
| 989 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX  77010-1014 | ENERGY XXI GULF COAST, INC. | AMEND PRICE (DELETE HURRICANE SURCHAGE) | |
| 990 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX  77010-1014 | ENERGY XXI GULF COAST, INC. | PRICE CHANGE AS INDICATED ON ATTACHMENT 1 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 991 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST HOUSTON, TX  77010-1014 | ENERGY XXI GULF COAST, INC. | AMEND PRICE OF PARCEL 2: MAIN PASS 61 AMEND PRICE. DELETED EMPIRE HURRICAN SURCHARGE | |
| | | | | $0.00 |
| 992 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST, PLAZA LEVEL ONE HOUSTON, TX  77010-1014 | ENERGY XXI GULF COAST, INC. | PRICE CHANGE: 2008 HLS HEDGE | |
| 993 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST, PLAZA LEVEL ONE HOUSTON, TX  77010-1014 | ENERGY XXI GULF COAST, INC. | PRICE CHANGE DUE TO TARIFF INCREASES; DELETED LEASE: 9077 MAIN PASS 73 (FEDERAL) | |
| 994 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST, PLAZA LEVEL ONE HOUSTON, TX  77010-1014 | ENERGY XXI GULF COAST, INC. | PRICE CHANGE DUE TO ONYX PIPELINE TARIFFS | |
| 995 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST, PLAZA LEVEL ONE HOUSTON, TX  77010-1014 | ENERGY XXI GULF COAST, INC. | PRICE CHANGE DUE TO EMPIRE SURCHARGE EXPIRATION | |
| 996 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST, PLAZA LEVEL ONE HOUSTON, TX  77010-1014 | ENERGY XXI GULF COAST, INC. | DELETED LEASE: 4358 WEST DELTA 58 (59); DELTED HURRICAN SURCHARGES | |
| 997 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST, PLAZA LEVEL ONE HOUSTON, TX  77010-1014 | ENERGY XXI GULF COAST, INC. | ADDED LEASE: 99669 WEST CAMERON 238 (SABINE PASS) | |
| 998 | SHELL TRADING (US) COMPANY ATTN MARK R SLEEPER TWO HOUSTON CENTER 909 FANNIN ST, PLAZA LEVEL ONE HOUSTON, TX  77010-1014 | ENERGY XXI GULF COAST, INC. | DELETED LEASE: 93256 WEST DELTA; ADDED LEASE: 99742 SHIP SHOAL 52 (58) | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| | | | | $0.00 |
| 999 | SHELL TRADING (US) COMPANY<br>ATTN MARK SLEEPER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | M21K, LLC | AMEND PRICE | |
| | | | | $0.00 |
| 1000 | SHELL TRADING (US) COMPANY<br>ATTN MICHAEL GRIPPALDI<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | AMEND PRICE AS INDICATED ON ATTACHMENT 1 | |
| 1001 | SHELL TRADING (US) COMPANY<br>ATTN MICHAEL GRIPPALDI<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | ADD OIL SPILL TAX ON ATTACHMENT 1 | |
| 1002 | SHELL TRADING (US) COMPANY<br>ATTN MICHAEL GRIPPALDI<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | ADDED LEASE AS INDICATED ON ATTACHMENT 1. | |
| 1003 | SHELL TRADING (US) COMPANY<br>ATTN MICHAEL GRIPPALDI<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | AMEND DELIVERY AS INDICATED ON ATTACHMENT 1 | |
| 1004 | SHELL TRADING (US) COMPANY<br>ATTN MICHAEL GRIPPALDI<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | AMEND PRICE AND PLA AS INDICATED ON ATTACHMENT 1 | |
| 1005 | SHELL TRADING (US) COMPANY<br>ATTN MICHAEL GRIPPALDI<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | CANCEL LEASE(S) AS INDICATED ON ATTACHMENT 1 | |
| 1006 | SHELL TRADING (US) COMPANY<br>ATTN MICHAEL GRIPPALDI<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | CANCELLED LEASE AS INDICATED ON ATTACHMENT 1. | |
| 1007 | SHELL TRADING (US) COMPANY<br>ATTN MICHAEL GRIPPALDI<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | CHANGE PRICE AS INDICATED ON ATTACHMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1008 | SHELL TRADING (US) COMPANY<br>ATTN MICHAEL GRIPPALDI<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | CHANGED DELIVERY AS INDICATED ON ATTACHMENT 1 | |
| 1009 | SHELL TRADING (US) COMPANY<br>ATTN MICHAEL GRIPPALDI<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | CHANGED PRICE AS INDICATED ON ATTACHMENT 1. | |
| | | | | $0.00 |
| 1010 | SHELL TRADING (US) COMPANY<br>ATTN MICHAEL GRIPPALDI<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | M21K, LLC | AMEND PRICE AS INDICATED ON ATTACHMENT 1 | |
| 1011 | SHELL TRADING (US) COMPANY<br>ATTN MICHAEL GRIPPALDI<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | M21K, LLC | LIGHT LOUISIANA SWEET TYPE CRUDE OIL | |
| 1012 | SHELL TRADING (US) COMPANY<br>ATTN MICHAEL GRIPPALDI<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | M21K, LLC | TRADE AGREEMENT FOR VARIOUS TYPES OF OIL | |
| 1013 | SHELL TRADING (US) COMPANY<br>ATTN MICHAEL GRIPPALDI<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | M21K, LLC | AMEND OPERATOR AS INDICATED ON ATTACHMENT 1. | |
| | | | | $0.00 |
| 1014 | SHELL TRADING (US) COMPANY<br>ATTN MIKE GRIPPALDI<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | M21K, LLC | AMEND PRICE AS INDICATED ON ATTACHMENT 1 | |
| | | | | $0.00 |
| 1015 | SHELL TRADING US COMPANY<br>ATTN JASON LEISINGER<br>1000 MAIN ST, LEVEL 12<br>HOUSTON, TX 77002 | ENERGY XXI LTD | TERMINATION NOTICE LETTER: DELETE LEASES NO. 96499, 111036, 96491, 2002441 | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 1016 | SHORELINE OFFSHORE LLC<br>400 E. KALISTE SALOOM RD.<br>SUITE 2600<br>LAFAYETTE, LA 70508 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - IP PETROLEUM, HOUSTON ENERGY & HELIS ET AL - WC 44 EFFECTIVE - 7/1/2000 | |
| | | | | $0.00 |
| 1017 | SHORELINE SOUTHEAST LLC<br>400 E. KALISTE SALOOM RD.<br>SUITE 2600<br>LAFAYETTE, LA 70508 | ENERGY XXI GOM, LLC | OPERATING AGMT - CASTEX ENERGY INC ET AL EFFECTIVE - 4/1/2005 | |
| 1018 | SHORELINE SOUTHEAST LLC<br>400 E. KALISTE SALOOM RD.<br>SUITE 2600<br>LAFAYETTE, LA 70508 | ENERGY XXI GOM, LLC | JOA - CASTEX ENERGY INC ET AL/EXXI - RABBIT ISLAND (NEWPORT) EFFECTIVE - 11/30/2012 | |
| 1019 | SHORELINE SOUTHEAST LLC<br>400 E. KALISTE SALOOM RD.<br>SUITE 2600<br>LAFAYETTE, LA 70508 | ENERGY XXI GOM, LLC | OPERATING AGMT - CASTEX ENERGY INC EFFECTIVE - 2/1/2005 | |
| 1020 | SHORELINE SOUTHEAST LLC<br>400 E. KALISTE SALOOM RD.<br>SUITE 2600<br>LAFAYETTE, LA 70508 | ENERGY XXI GOM, LLC | OPERATING AGMT - CASTEX ENERGY INC EFFECTIVE - 6/1/2006 | |
| 1021 | SHORELINE SOUTHEAST LLC<br>400 E. KALISTE SALOOM RD.<br>SUITE 2600<br>LAFAYETTE, LA 70508 | ENERGY XXI GOM, LLC | OPERATING AGMT - CASTEX ENERGY INC EFFECTIVE - 11/1/2007 | |
| | | | | $0.00 |
| 1022 | SHORELINE SOUTHEAST LLC<br>400 E. KALISTE SALOOM RD.<br>SUITE 2600<br>LAFAYETTE, LA 70508 | M21K, LLC | OPERATING AGMT - LLOG EXPL CO LLC & MANTI GODZILLA LTD ET AL EFFECTIVE - 5/1/2006 | |
| | | | | $0.00 |
| 1023 | SNADRIDGE OFFSHORE<br>PO BOX 202214 DEPT 21406<br>DALLAS, TX 75320 | ENERGY XXI GOM, LLC | OWNERS AGMT - SPWD PIPELINE GATHERING SYSTEM EFFECTIVE - 10/1/1981 | |
| | | | | $0.00 |
| 1024 | SOCIETE GENERALE<br>ATTN: LEGAL DEPARTMENT<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 1025 | SOUTHERN NATURAL GAS COMPANY LLC<br>ATTN RONNIE MARTIN<br>COLONIAL BROOKWOOD CENTER<br>569 BROOKWOOD VILLAGE, STE 501<br>BIRMINGHAM, AL  35209 | ENERGY PARTNERS LTD., LLC | LIQUIFIABLES TRANSPORTATION AGREEMENT | |
| | | | | $0.00 |
| 1026 | SOUTHERN NATURAL GAS COMPANY LLC<br>ATTN RONNIE MARTIN<br>COLONIAL BROOKWOOD CENTER<br>569 BROOKWOOD VILLAGE, STE 501<br>BIRMINGHAM, AL  35209 | ENERGY XXI GULF COAST, INC. | NOTICE OF ASSIGNMENT | |
| | | | | $0.00 |
| 1027 | SOUTHWEST ENERGY LP<br>ATTN CONFIRMATIONS<br>3100 TIMMONS, STE 225<br>HOUSTON, TX  77027 | ENERGY XXI GOM, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 1028 | SOUTHWEST GAS STORAGE COMPANY<br>ATTN DEBBIE A. BRADBURY<br>PO BOX 4967<br>HOUSTON, TX  77210-4967 | ENERGY XXI ONSHORE, LLC | FORM OF AGREEMENT FOR MESSENGER | |
| | | | | $0.00 |
| 1029 | SPAR EXPLORATION, LLC<br>DOUG COOK<br>4330 COUNTRYOAKS COURT<br>SPRING, TX  77388 | ENERGY XXI GOM, LLC | OPERATING AGMT - EXXI & PETRUS ET AL - PINTAIL EFFECTIVE - | |
| | | | | $0.00 |
| 1030 | SPECTRA ENERGY OPERATING - DIGP<br>ATTN MARK FALKENHAGEN, AREA SUPERVISOR<br>5300-B HWY 188<br>CODEN, AL  36523 | EPL OIL & GAS, INC. | FACILITIES INTERCONNECT AGREEMENT | |
| | | | | $0.00 |
| 1031 | SPECTRA ENERGY OPERATING COMPANY<br>ATTN MARK FALKENHAGEN, AREA SUPERVISOR<br>5300-B HWY 188<br>CODEN, AL  36523 | EPL OIL & GAS, INC. | OPERATION AND MAINTENANCE AGREEMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| | | | | $0.00 |
| 1032 | STARFISH PIPELINE<br>[MISSING ADDRESS] | M21K, LLC | FTS-2 | |
| | | | | $0.00 |
| 1033 | STATOIL USA E&P INC.<br>2103 CITYWEST BOULEVARD<br>SUITE 800<br>HOUSTON, TX 77042 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - NOBLE, STATOIL,<br>ENERGY PARTNERS & STEPHENS - GC 198 EFFECTIVE -<br>1/1/2012 | |
| | | | | $0.00 |
| 1034 | STEPHENS PRODUCTION COMPANY, LLC<br>623 GARRISON AVENUE<br>FORT SMITH, AR 72901 | ENERGY XXI GOM, LLC | OPERATING AGMT - EXXI & PETRUS ET AL - PINTAIL<br>EFFECTIVE - | |
| | | | | $0.00 |
| 1035 | STINGRAY PIPELINE COMPANY LLC<br>ATTN CHAIRMAN<br>1100 LOUISIANA ST, STE 3300<br>HOUSTON, TX 77002 | M21K, LLC | RESERVE DEDICATION AGREEMENT | |
| | | | | $0.00 |
| 1036 | STINGRAY PIPELINE COMPANY LLC<br>ATTN COMMERCIAL DEVELOPMENT - WESTERN<br>1100 LOUISIANA ST, STE 3300<br>HOUSTON, TX 77002 | ENERGY XXI GOM, LLC | INTERACTIVE INTERNET WEBSITE AGREEMENT | |
| | | | | $0.00 |
| 1037 | STINGRAY PIPELINE COMPANY LLC<br>ATTN CONTRACT ADMINISTRATION<br>1100 LOUISIANA ST, STE 3300<br>HOUSTON, TX 77002 | M21K, LLC | ASSIGNMENT, ASSUMPTION, AND CONSENT<br>AGREEMENT | |
| 1038 | STINGRAY PIPELINE COMPANY LLC<br>ATTN CONTRACT ADMINISTRATION<br>1100 LOUISIANA ST, STE 3300<br>HOUSTON, TX 77002 | M21K, LLC | FTS-2 | |
| | | | | $0.00 |
| 1039 | STINGRAY PIPELINE COMPANY LLC<br>ATTN OPERATIONS<br>1100 LOUISIANA ST, STE 3300<br>HOUSTON, TX 77002 | ENERGY XXI GOM, LLC | LIQUID HYDROCARBONS TRANSPORTATION<br>AGREEMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 1040 | STINGRAY PIPELINE COMPANY LLC<br>ATTN STEPHEN L MERRITT, PRESIDENT<br>1100 LOUISIANA ST, STE 3300<br>HOUSTON, TX 77002 | ENERGY XXI GOM, LLC | TERMINATION NOTICE | |
| | | | | $0.00 |
| 1041 | STINGRAY PIPELINE COMPANY LLC<br>ATTN STEPHEN L MERRITT, PRESIDENT<br>1100 LOUISIANA ST, STE 3300<br>HOUSTON, TX 77002 | M21K, LLC | TERMINATION NOTICE | |
| | | | | $0.00 |
| 1042 | STINGRAY PIPELINE COMPANY LLC<br>ATTN STEPHEN L. MERRITT, PRESIDENT<br>1100 LOUISIANA ST, STE 3300<br>HOUSTON, TX 77002 | ENERGY XXI GOM, LLC | LIQUID HYDROCARBONS TRANSPORTATION AGREEMENT | |
| | | | | $0.00 |
| 1043 | STINGRAY PIPELINE COMPANY, LLC<br>4329 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | M21K, LLC | TRANSPORTATION | |
| | | | | $0.00 |
| 1044 | STONE ENERGY OFFSHORE L.L.C.<br>PO BOX 52807<br>LAFAYETTE, LA 70505 | M21K, LLC | OPERATING AGMT - LLOG EXPL OFFSHORE INC & KERR-MCGEE OIL & GAS CORP ET AL EFFECTIVE - 2/1/2008 | |
| | | | | $5,478.48 |
| 1045 | STORMGEO, INC<br>[MISSING ADDRESS] | ENERGY XXI LTD | FIRST AMENDMENT TO IMPACTWEATHER SERVICES AGREEMENT NUMBER 20100331-696 | |
| | | | | $36,080.00 |
| 1046 | SUPERIOR NATURAL GAS CORPORATION<br>ATTN CREDIT<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | MASTER NETLING AND SETOFF AGREEMENTDATED 7/1/2007 | |
| | | | | $0.00 |
| 1047 | SUPERIOR NATURAL GAS CORPORATION<br>ATTN CREDIT<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX 77002-5299 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS - NAESB 2002DATED 7/1/2007 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1048 | SUPERIOR NATURAL GAS CORPORATION ATTN CREDIT 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002-5299 | ENERGY XXI GULF COAST, INC. | AMEGY BANK N.A. ESCROW AGREEMENT DATED AUGUST 1, 2012 | |
| 1049 | SUPERIOR NATURAL GAS CORPORATION ATTN CREDIT 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002-5299 | ENERGY XXI GULF COAST, INC. | SUPERIOR NATURAL GAS CORPORATION AND SUBSIDIARIES (COLLECTIVELY "SUPERIOR") CREDIT POLICY EFFECTIVE OCTOBER 2012 | |
| | | | | $0.00 |
| 1050 | SUPERIOR NATURAL GAS CORPORATION ATTN CREDIT 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002-5299 | EPL OIL & GAS, INC. | AMEGY BANK N. A. ESCROW AGREEMENTDATED 10/21/2014 | |
| 1051 | SUPERIOR NATURAL GAS CORPORATION ATTN CREDIT 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002-5299 | EPL OIL & GAS, INC. | NOMINATING & BILLING AGENT DESIGNATION DISCOVERY GAS TRANSMISSION LLC ("DGT") | |
| 1052 | SUPERIOR NATURAL GAS CORPORATION ATTN CREDIT 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002-5299 | EPL OIL & GAS, INC. | BILLING AGENT DESIGNATION DISCOVERY PRODUCER SERVICES LLC ("DPS") | |
| 1053 | SUPERIOR NATURAL GAS CORPORATION ATTN CREDIT 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002-5299 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 1054 | SUPERIOR NATURAL GAS CORPORATION ATTN CREDIT 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002-5299 | M21K, LLC | NATURAL GAS PROCESSING SERVICES AGREEMENT | |
| 1055 | SUPERIOR NATURAL GAS CORPORATION ATTN CREDIT 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002-5299 | M21K, LLC | AMEGY BANK N. A. ESCROW AGREEMENTDATED 8/1/2012 | |
| 1056 | SUPERIOR NATURAL GAS CORPORATION ATTN CREDIT 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002-5299 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS - NAESB 2002DATED 7/28/2015 | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 1057 | SUPERIOR NATURAL GAS CORPORATION<br>ATTN HEATHER BUERGER<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX  77002-5299 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 1058 | SUPERIOR NATURAL GAS CORPORATION<br>ATTN JOHN W. CROFT, JR<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX  77002-5299 | M21K, LLC | SUPERIOR NATURAL GAS CORPORATION AND SUBSIDIARIES (COLLECTIVELY "SUPERIOR") CREDIT POLICY EFFECTIVE OCTOBER 2012 | |
| | | | | $0.00 |
| 1059 | SUPERIOR NATURAL GAS CORPORATION<br>ATTN LANNY EMSWILER<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX  77002-5299 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| 1060 | SUPERIOR NATURAL GAS CORPORATION<br>ATTN LANNY EMSWILER<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX  77002-5299 | EPL OIL & GAS, INC. | BILLING AGENT DESIGNATION DISCOVERY PRODUCER SERVICES LLC ("DPS") | |
| | | | | $0.00 |
| 1061 | SUPERIOR PROCESSING SERVICES CORPORATION<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| 1062 | SUPERIOR PROCESSING SERVICES CORPORATION<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | AGENCY AGREEMENT | |
| 1063 | SUPERIOR PROCESSING SERVICES CORPORATION<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | EXHIBIT A | |
| 1064 | SUPERIOR PROCESSING SERVICES CORPORATION<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | AGENCY AGREEMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1065 | SUPERIOR PROCESSING SERVICES CORPORATION<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | RE: AMENDMENT TO EXHIBIT A - NATURAL GAS PROCESSING SERVICES AGREEMENT, BETWEEN SUPERIOR PROCESSING SERVICES CORPORATION AND ENERGY XXI GULF COAST, INC. DATED JULY 1, 2007 | |
| | | | | $0.00 |
| 1066 | SUPERIOR PROCESSING SERVICES CORPORATION<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| 1067 | SUPERIOR PROCESSING SERVICES CORPORATION<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | AGENCY AGREEMENT | |
| | | | | $0.00 |
| 1068 | SUPERIOR PROCESSING SERVICES CORPORATION<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX  77002 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| 1069 | SUPERIOR PROCESSING SERVICES CORPORATION<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX  77002 | M21K, LLC | AGENCY AGREEMENT | |
| 1070 | SUPERIOR PROCESSING SERVICES CORPORATION<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX  77002 | M21K, LLC | EXHIBIT A DEDICATED LEASES | |
| 1071 | SUPERIOR PROCESSING SERVICES CORPORATION<br>1100 LOUISIANA ST, STE 350<br>HOUSTON, TX  77002 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 1072 | SUPERIOR PROCESSING SERVICES CORPORATION<br>1100 LOUISIANA STREET<br>SUITE 350<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | PROCESSING SERVICES AGREEMENT | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 1073 | SUPERIOR PROCESSING SERVICES CORPORATION 1100 LOUISIANA STREET SUITE 350 HOUSTON, TX 77002 | EPL OIL & GAS, INC. | PROCESSING SERVICES AGREEMENT | $0.00 |
| 1074 | SUPERIOR PROCESSING SERVICES CORPORATION 1100 LOUISIANA STREET SUITE 350 HOUSTON, TX 77002 | M21K, LLC | PROCESSING SERVICES AGREEMENT | $0.00 |
| 1075 | SUPERIOR PROCESSING SERVICES CORPORATION ATTN BRYCE PIPPITT 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 1076 | SUPERIOR PROCESSING SERVICES CORPORATION ATTN GAS PROCESSING 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002 | EPL OIL & GAS, INC. | NATURAL GAS PROCESSING SERVICES AGREEMENT | $0.00 |
| 1077 | SUPERIOR PROCESSING SERVICES CORPORATION ATTN HEATHER BUERGER 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | AMENDMENT TO NATURAL GAS PROCESSING SERVICES AGREEMENT | $0.00 |
| 1078 | SUPERIOR PROCESSING SERVICES CORPORATION ATTN HEATHER BUERGER 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1079 | SUPERIOR PROCESSING SERVICES CORPORATION ATTN HEATHER BUERGER 1100 LOUISIANA ST, STE 350 HOUSTON, TX  77002 | M21K, LLC | AMENDMENT TO NATURAL GAS PROCESSING SERVICES AGREEMENT | |
| | | | | $0.00 |
| 1080 | SUPERIOR PROCESSING SERVICES CORPORATION ATTN HEATHER M BUERGER 1100 LOUISIANA ST, STE 350 HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 1081 | SUPERIOR PROCESSING SERVICES CORPORATION ATTN JOHN W. CROFT 1100 LOUISIANA ST, STE 350 HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 1082 | SUPERIOR PROCESSING SERVICES CORPORATION ATTN JOHN W. CROFT 1100 LOUISIANA ST, STE 350 HOUSTON, TX  77002 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 1083 | SUPERIOR PROCESSING SERVICES CORPORATION ATTN JOHN W. CROFT, JR 1100 LOUISIANA ST, STE 350 HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | EXHIBIT A | |
| 1084 | SUPERIOR PROCESSING SERVICES CORPORATION ATTN JOHN W. CROFT, JR 1100 LOUISIANA ST, STE 350 HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | RE: EXHIBIT B - APPROVED PRODUCER PURCHASER LIST OF THE GAS PROCESSING SERVICES AGREEMENT BETWEEN ENERGY XXI GULF COAST, INC AND SUPERIOR PROCESSING SERVICES CORPORATION DATED JULY 1, 2007 | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1085 | SUPERIOR PROCESSING SERVICES CORPORATION ATTN JOHN W. CROFT, JR 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002 | M21K, LLC | RE: EXHIBIT B - APPROVED PRODUCER PURCHASER LIST OF THE GAS PROCESSING SERVICES AGREEMENT BETWEEN ENERGY XXI GULF COAST, INC AND SUPERIOR PROCESSING SERVICES CORPORATION DATED SEPTEMBER 1, 2012 | $0.00 |
| 1086 | SUPERIOR PROCESSING SERVICES CORPORATION ATTN MARK C. SNAPP 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 1087 | SUPERIOR PROCESSING SERVICES CORPORATION ATTN PHILLIP DAWSON 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | NATURAL GAS PROCESSING SERVICES AGREEMENT | $0.00 |
| 1088 | SUPERIOR PROCESSING SERVICES CORPORATION ATTN VERONICA PICASSO 1100 LOUISIANA ST, STE 350 HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 1089 | SYNERGY [MISSING ADDRESS] | ENERGY XXI, USA, INC. | ANNUAL SERVICE AGREEMENT - TERMS AND CONDITIONS | $0.00 |
| 1090 | T&T MARINE SALVAGE, INC ATTN: KEVIN TEICHMAN 3110 E PASADENA FREEWAY, STE 200 PASADENA, TX 77503 | ENERGY XXI, INC. | MASTER SERVICES CONTRACT FOR OSRO COVERAGE | $0.00 |
| 1091 | TAMMANY ENERGY VENTURES LLC 30711 WILLIAM JUERGENS DR TOMBALL, TX 77375-2964 | ENERGY XXI GOM, LLC | PURCHASE AND SALE AGREEMENT | |
| 1092 | TAMMANY ENERGY VENTURES LLC 30711 WILLIAM JUERGENS DR TOMBALL, TX 77375-2964 | ENERGY XXI GOM, LLC | NOTICE OF CONTRACT ACQUISITION OF TAMMANY ENERGY VENTRUES LLC - ASSIGNMENT AND BILL OF SALE | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 1093 | TANA EXPLORATION COMPANY LLC<br>4001 MAPLE AVENUE<br>SUITE 300<br>DALLAS, TX 75219 | EPL OIL & GAS, INC. | OPERATING AGMT - EPL O&G / DOISD'ARC EXPL ET AL - ST 125 EFFECTIVE - 3/1/2013 | |
| | | | | $0.00 |
| 1094 | TANA EXPLORATION COMPANY, LLC<br>4001 MAPLE AVENUE<br>SUITE 300<br>DALLAS, TX 75219 | ENERGY XXI GOM, LLC | OPERATING AGMT - BASIN EXPLORATION INC EFFECTIVE - 5/3/2000 | |
| 1095 | TANA EXPLORATION COMPANY, LLC<br>4001 MAPLE AVENUE<br>SUITE 300<br>DALLAS, TX 75219 | ENERGY XXI GOM, LLC | OPERATING AGMT - BASIN EXPLORATION INC EFFECTIVE - 4/28/2000 | |
| 1096 | TANA EXPLORATION COMPANY, LLC<br>4001 MAPLE AVENUE<br>SUITE 300<br>DALLAS, TX 75219 | ENERGY XXI GOM, LLC | OPERATING AGMT - BASIN EXPLORATION INC EFFECTIVE - 5/24/1999 | |
| | | | | $27,379.30 |
| 1097 | TANA EXPLORATION COMPANY, LLC<br>4001 MAPLE AVENUE<br>SUITE 300<br>DALLAS, TX 75219 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - TANA, WALTER & EPL OIL & GAS - MP 243 MP 244 EFFECTIVE - 5/1/2013 | |
| | | | | $0.00 |
| 1098 | TARGA GAS MARKETING LLC<br>ATTN STACY DUKE - SENIOR VP<br>1000 LOUISIANA, STE 4300<br>HOUSTON, TX 77002 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 1099 | TARGA GAS MARKETING LLC<br>ATTN STACY DUKE - SENIOR VP<br>1000 LOUISIANA, STE 4300<br>HOUSTON, TX 77002 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 1100 | TARGA MIDSTREAM SERVICES LLC<br>1000 LOUISIANA ST, STE 4300<br>HOUSTON, TX 77002 | EPL OIL & GAS, INC. | GAS PROCESSING AGREEMENT DATED JANUARY 1, 2002 BETWEEN EPL OIL & GAS, INC. AND TARGA MIDSTREAM SERVICES LLC CONTRACT #23111 TOCA PLANT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1101 | TARGA MIDSTREAM SERVICES LLC<br>1000 LOUISIANA ST, STE 4300<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | GAS PROCESSING AGREEMENT DATED JULY 28, 2004 BETWEEN EPL OIL & GAS, INC. AND TARGA MIDSTREAM SERVICES LLC CONTRACT #22352 TOCA | $0.00 |
| 1102 | TARGA MIDSTREAM SERVICES LLC<br>ATTN BILL GRANTHAM - ATTORNEY-IN-FACT | M21K, LLC | AMENDMENT TO GAS PROCESSING AGREEMENT CONTRACT NO. 023768 | $0.00 |
| 1103 | TARGA MIDSTREAM SERVICES LLC<br>ATTN M.A. HEIM - PRESIDENT & CHIEF OPERATING OFFICER | ENERGY XXI GOM, LLC | ASSIGNMENT OF PLANT INTERESTS | |
| 1104 | TARGA MIDSTREAM SERVICES LLC<br>ATTN M.A. HEIM - PRESIDENT & CHIEF OPERATING OFFICER | ENERGY XXI GOM, LLC | PURCHASE AND SALE AGREEMENT | $0.00 |
| 1105 | TC OFFSHORE LLC<br>717 TEXAS ST<br>HOUSTON, TX  77002 | M21K, LLC | AMENDMENT - CONTRACT NO. 119849 - AMENDMENT NO. 01 | $0.00 |
| 1106 | TC OFFSHORE LLC<br>ATTN COMMERCIAL SERVICES<br>717 TEXAS ST<br>HOUSTON, TX  77002-2761 | ENERGY XXI GOM, LLC | AGREEMENT FOR USE OF TC OFFSHORE LLC (GAS ENERGY MANAGEMENT SYSTEM) "GEMS" CUSTOMER ACTIVITIES WEB SITE (GEMS AGREEMENT) | $0.00 |
| 1107 | TC OFFSHORE LLC<br>ATTN COMMERCIAL SERVICES<br>717 TEXAS ST<br>HOUSTON, TX  77002-2761 | M21K, LLC | AGREEMENT FOR USE OF TC OFFSHORE LLC (GAS ENERGY MANAGEMENT SYSTEM) "GEMS" CUSTOMER ACTIVITIES WEB SITE (GEMS AGREEMENT) | $0.00 |
| 1108 | TC OFFSHORE LLC<br>ATTN COMMERCIAL SERVICES<br>717 TEXAS ST, STE 2500<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | ASSOCIATED LIQUIDS TRANSPORTATION AGREEMENT GRAND CHENTER TERMINAL | $0.00 |
| 1109 | TC OFFSHORE LLC<br>ATTN COMMERCIAL SERVICES<br>717 TEXAS ST, STE 2500<br>HOUSTON, TX  77002-2761 | M21K, LLC | ITS SERVICE AGREEMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 1110 | TCO OFFSHORE LLC<br>ATTN MADELINE BINGAMON - BUSINESS<br>OPERATIONS GROUP<br>717 TEXAS ST<br>HOUSTON, TX 77002-2761 | ENERGY XXI GOM, LLC | FACILITIES AGREEMENT DATED MARCH 13, 2006<br>BETWEEN TC OFFSHORE LLC AND ENERGY XXI GOM,<br>LLC | |
| | | | | $0.00 |
| 1111 | TDC ENERGY CORPORATION<br>ATTN LOUIS G SCHOTT<br>600 JULIA ST<br>NEW ORLEANS, LA 70130 | ENERGY XXI GOM, LLC | JOINT OPERATING AGREEMENT | |
| | | | | $0.00 |
| 1112 | TENNESSEE GAS PIPELINE COMPANY<br>ATTN AREA MANAGER<br>US HWY 165 SOUTH<br>KINDER, LA 70648 | ENERGY XXI GULF COAST, INC. | FIRST AMENDMENT TO FACILITIES AGREEMENT, TGP<br>CONTRACT: TGPLSDRRM4834, FACILITY NO. 4166 - DTD<br>10/30/2009 | |
| | | | | $0.00 |
| 1113 | TENNESSEE GAS PIPELINE COMPANY<br>ATTN CONTRACTS ADMINISTRATOR - FACILITY<br>CONTRACTS<br>PO BOX 2511<br>HOUSTON, TX 77252-2511 | ENERGY XXI GULF COAST, INC. | FIRST AMENDMENT TO FACILITIES AGREEMENT, TGP<br>CONTRACT: TGPLSDRRM4834, FACILITY NO. 4166 - DTD<br>10/30/2009 | |
| | | | | $0.00 |
| 1114 | TENNESSEE GAS PIPELINE COMPANY<br>ATTN MEASUREMENT SERVICES<br>1001 LOUISIANA ST<br>HOUSTON, TX 77002 | M21K, LLC | LIQUIDS TRANSPORTATION SEPARATION AND<br>DEHYDRATION AGREEMENT JOHNSON BAYOU PLANT | |
| | | | | $0.00 |
| 1115 | TENNESSEE GAS PIPELINE COMPANY<br>ATTN PIPELINE SERVICES DEPARTMENT<br>PO BOX 2511<br>HOUSTON, TX 77252-2511 | ENERGY XXI GOM, LLC | AGREEMENT - COCODRIE/PECAN ISLAND PLANTS | |
| 1116 | TENNESSEE GAS PIPELINE COMPANY<br>ATTN PIPELINE SERVICES DEPARTMENT<br>PO BOX 2511<br>HOUSTON, TX 77252-2511 | ENERGY XXI GOM, LLC | AGREEMENT COCODRIE/PECAN ISLAND PLANTS -<br>9/1/2003 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1117 | TENNESSEE GAS PIPELINE COMPANY<br>ATTN PIPELINE SERVICES DEPARTMENT<br>PO BOX 2511<br>HOUSTON, TX 77252-2511 | ENERGY XXI GOM, LLC | AGREEMENT COCODRIE/PECAN ISLANDS PLANTS | |
| | | | | $0.00 |
| 1118 | TENNESSEE GAS PIPELINE COMPANY<br>ATTN TRANSPORTATION SERVICES<br>PO BOX 2511<br>HOUSTON, TX 77252-2511 | ENERGY XXI GOM, LLC | AGREEMENT - COCODRIE/PECAN ISLAND PLANTS | |
| 1119 | TENNESSEE GAS PIPELINE COMPANY<br>ATTN TRANSPORTATION SERVICES<br>PO BOX 2511<br>HOUSTON, TX 77252-2511 | ENERGY XXI GOM, LLC | AGREEMENT COCODRIE/PECAN ISLAND PLANTS -<br>9/1/2003 | |
| 1120 | TENNESSEE GAS PIPELINE COMPANY<br>ATTN TRANSPORTATION SERVICES<br>PO BOX 2511<br>HOUSTON, TX 77252-2511 | ENERGY XXI GOM, LLC | AGREEMENT COCODRIE/PECAN ISLANDS PLANTS | |
| | | | | $0.00 |
| 1121 | TEXACO EXPLORATION AND PRODUCTION INC.<br>P.O. BOX 60252<br>NEW ORLEANS, LA 70160 | ENERGY PARTNERS LTD., LLC | SURETY BONDS PERFORMANCE AND PAYMENT BOND | |
| | | | | $0.00 |
| 1122 | TEXACO PIPELINES LLC<br>[MISSING ADDRESS] | M21K, LLC | NATURAL GASS LIQUIDS EXCHANGE AGREEMENT | |
| | | | | $0.00 |
| 1123 | TEXAS EASTERN TRANSMISSION COMPANY<br>P.O. BOX 301563<br>DALLAS, TX 75303-1563 | ENERGY XXI GULF COAST, INC. | TRANSPORTATION | |
| | | | | $0.00 |
| 1124 | TEXAS EASTERN TRANSMISSION COMPANY<br>P.O. BOX 301563<br>DALLAS, TX 75303-1563 | M21K, LLC | TRANSPORTATION | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1125 | TEXAS EASTERN TRANSMISSION LP BY: SPECTRA ENERGY TRANSMISSIONSERVICES LLC SPECTRA ENERGY TRANSMISSION, LLC 5400 WESTHEIMER COURT HOUSTON, TX 77056-5310 | ENERGY XXI GOM, LLC | GAS PROCESSINGCOORDINATION AGREEMENTVENICE GAS PLANT | |
| | | | | $0.00 |
| 1126 | TEXAS EASTERN TRANSMISSION LP BY: SPECTRA ENERGY TRANSMISSIONSERVICES LLC SPECTRA ENERGY TRANSMISSION, LLC 5400 WESTHEIMER COURT HOUSTON, TX 77056-5310 | M21K, LLC | GAS PROCESSINGCOORDINATION AGREEMENTVENICE GAS PLANT | |
| | | | | $0.00 |
| 1127 | TEXAS EASTERN TRANSMISSION LP BY: SPECTRA ENERGY TRANSMISSIONSERVICES LLC SPECTRA ENERGY TRANSMISSION, LLC PO BOX 1642 HOUSTON, TX 77251-1642 | ENERGY XXI GOM, LLC | GAS PROCESSINGCOORDINATION AGREEMENTVENICE GAS PLANT | |
| | | | | $0.00 |
| 1128 | TEXAS EASTERN TRANSMISSION LP BY: SPECTRA ENERGY TRANSMISSIONSERVICES LLC SPECTRA ENERGY TRANSMISSION, LLC PO BOX 1642 HOUSTON, TX 77251-1642 | M21K, LLC | GAS PROCESSINGCOORDINATION AGREEMENTVENICE GAS PLANT | |
| | | | | $0.00 |
| 1129 | TEXAS EASTERN TRANSMISSION LP BY: SPECTRA ENERGYTRANSMISSION SERVICES LLC SPECTRA ENERGY TRANSMISSION, LLC 5400 WESTHEIMER COURT HOUSTON, TX 77056-5310 | ENERGY XXI GOM, LLC | GAS PROCESSING COORDINATION AGREEMENTGAS PROCESSING ELECTIONVENICE GAS PROCESSING PLANTEXHIBIT A | |
| | | | | $0.00 |
| 1130 | TEXAS EASTERN TRANSMISSION LP 5400 WESTHEIMER COURT HOUSTON, TX 77056-5310 | ENERGY XXI GOM, LLC | SERVICE AGREEMENTFOR RATE SCHEDULE IT-1 | |
| 1131 | TEXAS EASTERN TRANSMISSION LP 5400 WESTHEIMER COURT HOUSTON, TX 77056-5310 | ENERGY XXI GOM, LLC | SERVICE AGREEMENTFOR RATE SCHEDULE TABS-1 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1132 | TEXAS EASTERN TRANSMISSION LP<br>5400 WESTHEIMER COURT<br>HOUSTON, TX  77056-5310 | ENERGY XXI GOM, LLC | GAS PROCESSINGCOORDINATION AGREEMENTVENICE GAS PLANT | |
| | | | | $0.00 |
| 1133 | TEXAS EASTERN TRANSMISSION LP<br>5400 WESTHEIMER COURT<br>HOUSTON, TX  77056-5310 | M21K, LLC | SERVICE AGREEMENTFOR RATE SCHEDULE IT-1 | |
| 1134 | TEXAS EASTERN TRANSMISSION LP<br>5400 WESTHEIMER COURT<br>HOUSTON, TX  77056-5310 | M21K, LLC | SERVICE AGREEMENTFOR RATE SCHEDULE TABS-1 | |
| | | | | $0.00 |
| 1135 | TEXAS EASTERN TRASMISSION LP<br>SPECTRA ENERGY TRANSMISSION, LLC<br>5400 WESTHEIMER COURT<br>HOUSTON, TX  77056-5310 | ENERGY XXI GOM, LLC | GAS PROCESSINGCOORDINATION AGREEMENTVENICE GAS PLANT | |
| | | | | $0.00 |
| 1136 | TEXON LP<br>ATTN CONTRACT ADMINISTRATION / SUSAN GRIFFIN - MANAGER, NATURAL GAS OPERATIONS, 11757 KATY FREEWAY, STE 1400<br>HOUSTON, TX  77079 | ENERGY XXI GOM, LLC | PIPELINE AND PROCESSING AGENCY AGREEMENT | |
| | | | | $0.00 |
| 1137 | TEXON LP<br>ATTN CYNTHIA MEDELES<br>11757 KATY FREEWAY, STE 1400<br>HOUSTON, TX  77079 | ENERGY XXI GOM, LLC | GAS PURCHASE CONTRACT | |
| | | | | $0.00 |
| 1138 | TEXON LP<br>ATTN LYNN JOHNSON<br>11757 KATY FREEWAY, STE 1400<br>HOUSTON, TX  77079 | ENERGY XXI GOM, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | |
| | | | | $0.00 |
| 1139 | TEXON LP<br>ATTN MARCO JUAREZ - MANAGER OF SUPPLY<br>11757 KATY FREEWAY, STE 1400<br>HOUSTON, TX  77079 | ENERGY XXI GULF COAST, INC. | PURCHASE AGREEMENT | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1140 | TEXON LP<br>ATTN MARCO JUAREZ - SR. VICE PRESIDNET, NATURAL GAS<br>11757 KATY FREEWAY, STE 1400<br>HOUSTON, TX 77056 | ENERGY XXI GOM, LLC | GAS PURCHASE CONTRACT | $0.00 |
| 1141 | TEXON LP<br>ATTN MARCO JUAREZ / RONNIE ANDREWS - SR VP, NATURAL GAS<br>11757 KATY FREEWAY, STE 1400<br>HOUSTON, TX 77056 | ENERGY XXI GOM, LLC | GAS PURCHASE CONTRACT | $0.00 |
| 1142 | TEXON LP<br>ATTN MARCO JUAREZ, MANAGER OF SUPPLY<br>11757 KATY FREEWAY, STE 1400<br>HOUSTON, TX 77079 | ENERGY XXI LTD | PURCHASE AMENDMENT | $0.00 |
| 1143 | TEXON LP<br>ATTN MARIJEAN MORRIS - GENERAL MANAGER, NATURAL GAS<br>11757 KATY FREEWAY, STE 1400<br>HOUSTON, TX 77079 | ENERGY XXI GOM, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 1144 | TEXON LP<br>ATTN RONNIE ANDREWS - SR VP, NATURAL GAS<br>11757 KATY FREEWAY, STE 1400<br>HOUSTON, TX 77056 | ENERGY XXI GOM, LLC | GAS PURCHASE CONTRACT | $0.00 |
| 1145 | TEXON LP<br>ATTN SUSAN GRIFFIN / TERRY LOOPER - PRESIDENT<br>11757 KATY FREEWAY, STE 1400<br>HOUSTON, TX 77079 | ENERGY XXI GOM, LLC | AMENDMENT NO. 3 TO TEXON CONTRACT: NG-70183 | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1146 | TEXON LP<br>ATTN SUSAN L. GRIFFIN - MANAGER, NATURAL GAS<br>11757 KATY FREEWAY, STE 1400<br>HOUSTON, TX 77079 | ENERGY XXI GOM, LLC | NOTICE OF PARTIAL ASSIGN OF THE GAS PURCHASE | $0.00 |
| 1147 | TEXON LP<br>ATTN VALARIE WILLIAMSON<br>11757 KATY FREEWAY, STE 1400<br>HOUSTON, TX 77079 | ENERGY XXI GOM, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 1148 | TGS-NOPEC GEOPHYSICAL COMPANY ASA<br>ATTN ROD STARR, SENIOR VP, WESTERN<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX 77042 | EPL OIL & GAS, INC. | SUPPLEMENTARY AGREEMENT FOR LICENSE OF GEOPHYSICAL DATA | $0.00 |
| 1149 | TGS-NOPEC GEOPHYSICAL COMPANY LP<br>ATTN J. KIM ABDALLAH, VP, NSA - SALES<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX 77042 | ENERGY PARTNERS LTD., LLC | MASTER LICENSE AGREEMENT FOR GEOPHYSICAL DATA | $0.00 |
| 1150 | TGS-NOPEC GEOPHYSICAL COMPANY LP<br>ATTN JOHN ADAMICK<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX 77042 | ENERGY PARTNERS LTD., LLC | MASTER LICENSE AGREEMENT FOR GEOPHYSICAL DATA DATED: 2/22/2002 | $0.00 |
| 1151 | TGS-NOPEC GEOPHYSICAL COMPANY LP<br>ATTN KAREN EL-TAWIL<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | MASTER LICENSE AGREEMENT NO. HL0610-009 FOR GEOPHYSICAL SERVICES DATED: 6/15/2010 | $0.00 |
| 1152 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN KAREN EL-TAWIL<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX 77042 | ENERGY PARTNERS LTD., LLC | SUPPLEMENTARY AGREEMENT FOR LICENSE OF GEOPHYSICAL DATA DATED: 6/9/2011 | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|------|--------------------------|--------|----------------------|-------------|
| 1153 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN KAREN EL-TAWIL<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | MASTER LICENSE AGREEMENT NO. HL0610-009 FOR GEOPHYSICAL SERVICES | |
| 1154 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN KAREN EL-TAWIL<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | MASTER LICENSE AGREEMENT | |
| | | | | $0.00 |
| 1155 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN KAREN EL-TAWIL, BUSINESS<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY PARTNERS LTD., LLC | SUPPLEMENTARY AGREEMENT FOR LICENSE OF GEOPHYSICAL DATA | |
| | | | | $0.00 |
| 1156 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN ROD STARR<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY PARTNERS LTD., LLC | COMPUTER SOFTWARE MASTER LICENSE AGREEMENT | |
| | | | | $0.00 |
| 1157 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN ROD STARR<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-007 TO MASTER LICENSE AGREEMENT NO. HL0610-009 | |
| 1158 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN ROD STARR<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-006 TO MASTER LICENSE AGREEMENT NO. HL0610-009 | |
| 1159 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN ROD STARR<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-005 TO MASTER LICENSE AGREEMENT NO. HL0610-009 | |
| 1160 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN ROD STARR<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-004 TO MASTER LICENSE AGREEMENT NO. HL0610-009 | |
| 1161 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN ROD STARR<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-003 TO MASTER LICENSE AGREEMENT NO. HL0610-009 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1162 | TGS-NOPEC GEOPHYSICAL COMPANY ATTN ROD STARR 2500 CITYWEST BOULEVARD, STE 2000 HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-002 TO MASTER LICENSE AGREEMENT NO. HL0610-009 | |
| | | | | $0.00 |
| 1163 | TGS-NOPEC GEOPHYSICAL COMPANY ATTN ROD STARR 2500 CITYWEST BOULEVARD, STE 2000 HOUSTON, TX 77042 | EPL OIL & GAS, INC. | SUPPLEMENTARY AGREEMENT FOR LICENSE OF GEOPHYSICAL DATA DATED: 4/30/2013 | |
| 1164 | TGS-NOPEC GEOPHYSICAL COMPANY ATTN ROD STARR 2500 CITYWEST BOULEVARD, STE 2000 HOUSTON, TX 77042 | EPL OIL & GAS, INC. | SUPPLEMENTARY AGREEMENT FOR LICENSE OF GEOPHYSICAL DATA DATED: 9/30/2013 | |
| 1165 | TGS-NOPEC GEOPHYSICAL COMPANY ATTN ROD STARR 2500 CITYWEST BOULEVARD, STE 2000 HOUSTON, TX 77042 | EPL OIL & GAS, INC. | SUPPLEMENTARY AGREEMENT FOR LICENSE OF GEOPHYSICAL DATA DATED: 2/3/2014 | |
| | | | | $0.00 |
| 1166 | TGS-NOPEC GEOPHYSICAL COMPANY ATTN ROD STARR, SENIOR VP, WESTERN 2500 CITYWEST BOULEVARD, STE 2000 HOUSTON, TX 77042 | EPL OIL & GAS, INC. | SUPPLEMENTARY AGREEMENT FOR LICENSE OF GEOPHYSICAL DATA | |
| | | | | $0.00 |
| 1167 | TGS-NOPEC GEOPHYSICAL COMPANY ATTN ROD STARR, SENIOR VP-WESTERN 2500 CITYWEST BOULEVARD, STE 2000 HOUSTON, TX 77042 | ENERGY PARTNERS LTD., LLC | SUPPLEMENTARY AGREEMENT FOR LICENSE OF GEOPHYSICAL DATA | |
| | | | | $0.00 |
| 1168 | TGS-NOPEC GEOPHYSICAL COMPANY ATTN ROD STARR, SENIOR VP-WESTERN 2500 CITYWEST BOULEVARD, STE 2000 HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-004 | |
| 1169 | TGS-NOPEC GEOPHYSICAL COMPANY ATTN ROD STARR, SENIOR VP-WESTERN 2500 CITYWEST BOULEVARD, STE 2000 HOUSTON, TX 77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-007 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1170 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN ROD STARR, SENIOR VP-WESTERN<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-005 | |
| 1171 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN ROD STARR, SENIOR VP-WESTERN<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-003 | |
| 1172 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN ROD STARR, SENIOR VP-WESTERN<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-002 | |
| 1173 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN ROD STARR, SENIOR VP-WESTERN<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-006 | |
| | | | | $0.00 |
| 1174 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN STEIN OVE ISAKSEN<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY PARTNERS LTD., LLC | SUPPLEMENTARY AGREEMENT FOR LICENSE OF<br>GEOPHYSICAL DATA DATED: 11/28/2011 | |
| 1175 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN STEIN OVE ISAKSEN<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY PARTNERS LTD., LLC | SUPPLEMENTARY AGREEMENT FOR LICENSE OF<br>GEOPHYSICAL DATA DATED: 2/7/2012 | |
| | | | | $0.00 |
| 1176 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN STEIN OVE ISAKSEN<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-007 TO<br>MASTER LICENSE AGREEMENT NO. HL0610-009 | |
| 1177 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN STEIN OVE ISAKSEN<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-006 TO<br>MASTER LICENSE AGREEMENT NO. HL0610-009 | |
| 1178 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN STEIN OVE ISAKSEN<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-005 TO<br>MASTER LICENSE AGREEMENT NO. HL0610-009 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1179 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN STEIN OVE ISAKSEN<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-004 TO<br>MASTER LICENSE AGREEMENT NO. HL0610-009 | |
| 1180 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN STEIN OVE ISAKSEN<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-001 TO<br>MASTER LICENSE AGREEMENT NO. HL0610-009 | |
| | | | | $0.00 |
| 1181 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN STEIN OVE ISAKSEN, SVP, NSA<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY PARTNERS LTD., LLC | SUPPLEMENTARY AGREEMENT FOR LICENSE OF<br>GEOPHYSICAL DATA | |
| | | | | $0.00 |
| 1182 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN STEIN OVER ISAKSEN, VP-USA<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NUMBER H-001 | |
| | | | | $0.00 |
| 1183 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN ZHIMING LI<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY PARTNERS LTD., LLC | COMPUTER SOFTWARE MASTER LICENSE<br>AGREEMENT DATED: 2/7/2012 | |
| 1184 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN ZHIMING LI<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY PARTNERS LTD., LLC | SUPPLEMENTARY AGREEMENT FOR LICENSE OF<br>GEOPHYSICAL DATA DATED: 2/7/2012 | |
| | | | | $0.00 |
| 1185 | TGS-NOPEC GEOPHYSICAL COMPANY<br>ATTN ZHIMING LI, SR VP IMAGING SERVICES<br>2500 CITYWEST BOULEVARD, STE 2000<br>HOUSTON, TX  77042 | ENERGY PARTNERS LTD., LLC | COMPUTER SOFTWARE MASTER LICENSE AGREEMENT | |
| | | | | $0.00 |
| 1186 | THE BANK OF NOVA SCOTIA<br>ATTN: GLOBAL MARKETS DOCUMENTATION<br>SCOTIA PLAZA<br>40 KING STREET WEST, 8TH FLOOR<br>TORONTO, ON  CANADA | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| | | | | $0.00 |
| 1187 | THE CERTEX CO., INC.<br>ATTN: LOUIS RANDALL<br>7086 S REVERE PARKWAY<br>SUITE 100<br>CENTENNIAL, CO  80112 | ENERGY XXI LTD | SOFTWARE LICENSE AGREEMENT | |
| | | | | $0.00 |
| 1188 | THE CHALKLEY EXPLORATION GROUP, LLC<br>JOEL WERNER<br>7777 NELSON ROAD<br>LAKE CHARLES, LA  70605 | ENERGY XXI GOM, LLC | OPERATING AGMT - EXXI & PETRUS ET AL - PINTAIL EFFECTIVE - | |
| | | | | $0.00 |
| 1189 | THE HANOVER INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>440 LINCOLN STREET<br>WORCESTER, MA  01653 | ENERGY XXI GOM, LLC | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND; BOND NO.: 1967592 | |
| | | | | $0.00 |
| 1190 | THE HANOVER INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>440 LINCOLN STREET<br>WORCESTER, MA  01653 | ENERGY XXI LTD | GENERAL AGREEMENT OF INDEMNITY | |
| | | | | $0.00 |
| 1191 | THE HANOVER INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>440 LINCOLN STREET<br>WORCESTER, MA  01653 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND; BOND NO.: 1967589 | |
| 1192 | THE HANOVER INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>440 LINCOLN STREET<br>WORCESTER, MA  01653 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND; BOND NO.: 1967590 | |
| | | | | $0.00 |
| 1193 | THE JACK PIERCE BROOK AND MARY JO LEONARD BROOK GRANDCHILDREN CLASS TRUST<br>3965 W 83RD STREET, SUITE 322<br>PRARIE VILLAGE, KS  66208 | EPL OIL & GAS, INC. | OPERATING AGREEMENT - AMOCO PRODUCITON & UNOCAL, ET AL - SP 33 EFFECTIVE - 12/1/1974 | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1194 | THE LOUISIANA FRUIT COMPANY<br>8311 HIGHWAY 23, STE 104<br>BELLE CHASSE, LA  70037 | ENERGY XXI GOM, LLC | LEASE | |
| | | | | $0.00 |
| 1195 | THE LOUISIANA FRUIT COMPANY<br>PO BOX 7125<br>BELLE CHASSE, LA  70037 | ENERGY XXI GOM, LLC | LEASE | |
| 1196 | THE LOUISIANA FRUIT COMPANY<br>PO BOX 7125<br>BELLE CHASSE, LA  70037 | ENERGY XXI GOM, LLC | FIRST AMENDMENT TO LEASE AGREEMENT | |
| | | | | $0.00 |
| 1197 | THE OFFSHORE OIL SCOUTS ASSOCIATION<br>2200 VETERANS BLVD<br>SUITE 214<br>KENNER, LA  70062 | ENERGY XXI LTD | CONFIDENTIALITY AGREEMENT | |
| | | | | $0.00 |
| 1198 | THE ROYAL BANK OF SCOTLAND PLC<br>ATTN: SWAPS ADMINISTRATION<br>135 BISHOPSGATE<br>LONDON  UNITED KINGDOM | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |
| 1199 | THE TORONTO-DOMINION BANK<br>ATTN: MANAGING DIRECTOR, LEGAL AND<br>COMPLIANCE<br>31 WEST 52ND STREET, 20TH FLOOR<br>NEW YORK, NY  10019 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |
| 1200 | TRAFIGURA AG<br>1401 MCKINNEY ST, STE 1500<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | CRUDE OIL SALES CONTRACT | |
| | | | | $0.00 |
| 1201 | TRAFIGURA AG<br>ATTN NATALYE LAHART, MARKETING REP | ENERGY XXI GULF COAST, INC. | CRUDE OIL | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1202 | TRAFIGURA TRADING LLC<br>ATTN CONTRACT ADMINISTRATION<br>1401 MCKINNEY ST, STE 1500<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | FINAL CONTRACT | |
| 1203 | TRAFIGURA TRADING LLC<br>ATTN CONTRACT ADMINISTRATION<br>1401 MCKINNEY ST, STE 1500<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | | |
| | | | | $0.00 |
| 1204 | TRAFIGURA TRADING LLC<br>ATTN CONTRACT ADMINISTRATION<br>5 HOUSTON CENTRE<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | FINAL CONTRACT | |
| 1205 | TRAFIGURA TRADING LLC<br>ATTN CONTRACT ADMINISTRATION<br>5 HOUSTON CENTRE<br>HOUSTON, TX  77010 | ENERGY XXI GULF COAST, INC. | | |
| | | | | $0.00 |
| 1206 | TRANS LOUISIANA GAS PIPELINE, INC<br>1100 POYDRAS STREET SUITE 3400<br>NEW ORLEANS, LA  70163 | ENERGY XXI GULF COAST, INC. | NAESB | |
| | | | | $0.00 |
| 1207 | TRANS LOUISIANA GAS PIPELINE, INC<br>515 POYDRAS ST, STE 2180<br>NEW ORLEANS, LA  70112 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF<br>NATURAL GAS | |
| | | | | $0.00 |
| 1208 | TRANSCO PIPELINE<br>ATTN WADE S MCALISTER<br>PO BOX 1396<br>HOUSTON, TX  77001 | EPL OIL & GAS, INC. | TRANSPORTATION | |
| | | | | $0.00 |
| 1209 | TRANSCO PIPELINE<br>ATTN WADE S MCALISTER<br>PO BOX 1396<br>HOUSTON, TX  77001 | M21K, LLC | TRANSPORTATION | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1210 | TRANSCONTINENTAL GAS PIPE LINE COMPANY C/O WILLIAMS FIELD SERVICES COMPANY ATTN PATRICK J. CARROLL, JR. 2800 POST OAK BOULEVARD HOUSTON, TX  77056 | ENERGY XXI GULF COAST, INC. | TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC LATERAL LINE INTERCONNECT, REIMBURSEMENT, CONSTRUCTION, AND OPERATING AGREEMENT | $0.00 |
| 1211 | TRANSCONTINENTAL GAS PIPE LINE C/O WILLIAMS FIELD SERVICES COMPANY ATTN PATRICK J. CARROLL, JR. 2800 POST OAK BOULEVARD HOUSTON, TX  77056 | ENERGY XXI GOM, LLC | LIMITED AGENCY APPOINTMENT | $0.00 |
| 1212 | TRANSZAP INC 633 SEVENTEENTH STREET SUITE 2000 DENVER, CO  80202 | ENERGY XXI, USA, INC. | MASTER AGREEMENT | $2,717.52 |
| 1213 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ATTN LUPE TAMAYO, ATTY-IN-FACT ONE PARK CENTER 14450 T.C. JESTER BLVD., STE 100 HOUSTON, TX  77014 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 1 | $0.00 |
| 1214 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ATTN LUPE TAMAYO, ATTY-IN-FACT ONE PARK CENTER T.C. JESTER BLVD., STE 100 HOUSTON, TX  77014 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 2 | |
| 1215 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ATTN LUPE TAMAYO, ATTY-IN-FACT ONE PARK CENTER T.C. JESTER BLVD., STE 100 HOUSTON, TX  77014 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 3 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 1216 | TRAVELERS CASUALTY AND SURETY COMPANY OF<br>AMERICA, ATTN LUPE TAMAYO, ATTY-IN-FACT<br>ONE PARK CENTER<br>T.C. JESTER BLVD., STE 100<br>HOUSTON, TX 77014 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 4 | |
| 1217 | TRAVELERS CASUALTY AND SURETY COMPANY OF<br>AMERICA, ATTN LUPE TAMAYO, ATTY-IN-FACT<br>ONE PARK CENTER<br>T.C. JESTER BLVD., STE 100<br>HOUSTON, TX 77014 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 5 | |
| 1218 | TRAVELERS CASUALTY AND SURETY COMPANY OF<br>AMERICA, ATTN LUPE TAMAYO, ATTY-IN-FACT<br>ONE PARK CENTER<br>T.C. JESTER BLVD., STE 100<br>HOUSTON, TX 77014 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 7 | |
| | | | | $0.00 |
| 1219 | TRIPLE H CHEMICALS, INC<br>ATTN: DON BARRAS<br>PO BOX 2086<br>MORGAN CITY, LA 70381 | ENERGY XXI LTD | SPECIAL PRICING AGREEMENT EXXI-15-003 | |
| | | | | $26,026.00 |
| 1220 | TRITON GATHERING LLC<br>ATTN BRAD PETZOLD<br>1100 LOUISIANA, STE 3300<br>HOUSTON, TX 77002 | ENERGY XXI GOM, LLC | CONSENT TO DISCLOSE | |
| | | | | $0.00 |
| 1221 | TRITON GATHERING LLC<br>ATTN BRAD PETZOLD<br>1100 LOUISIANA, STE 3300<br>HOUSTON, TX 77002 | M21K, LLC | FIRM GAS GATHERING | |
| | | | | $0.00 |
| 1222 | TRITON GATHERING, LLC<br>4267 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | M21K, LLC | GATHERING | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1223 | TRUNKLINE FIELD SERVICES LLC<br>ATTN CUSTOMER SERVICE<br>5444 WESTHEIMER RD<br>HOUSTON, TX  77056-5306 | ENERGY XXI GOM, LLC | RETROGRADE AGGREGATION SERVICES AGREEMENT | $0.00 |
| 1224 | TRUNKLINE FIELD SERVICES<br>P.O. BOX 204037<br>DALLAS, TX  75320-4037 | ENERGY XXI GULF COAST, INC. | RETROGRADE AGGREGATION SERVICES ST 54/55 | $0.00 |
| 1225 | TRUNKLINE GAS COMPANY LLC<br>711 LOUISIANA<br>SUITE 900<br>HOUSTON, TX  77002 | ENERGY XXI GULF COAST, INC. | TRANSPORTATION | $0.00 |
| 1226 | TRUNKLINE GAS COMPANY LLC<br>ATTN DEBBIE A. BRADBURY<br>PO BOX 4967<br>HOUSTON, TX  77210-4967 | ENERGY XXI ONSHORE, LLC | FORM OF AGREEMENT FOR MESSENGER | $0.00 |
| 1227 | TW TELECOM HOLDINGS INC<br>[MISSING ADDRESS] | ENERGY XXI SERVICES, LLC | MANAGED IP VPN SERVICES ADDENDUM | |
| 1228 | TW TELECOM HOLDINGS INC<br>[MISSING ADDRESS] | ENERGY XXI SERVICES, LLC | SERVICE ORDER | |
| 1229 | TW TELECOM HOLDINGS INC<br>[MISSING ADDRESS] | ENERGY XXI SERVICES, LLC | AMENDMENT TO SERVICE ORDER FORM | |
| 1230 | TW TELECOM HOLDINGS INC<br>[MISSING ADDRESS] | ENERGY XXI SERVICES, LLC | SERVICE ORDER | $0.00 |
| 1231 | TW TELECOM HOLDINGS LLC<br>[MISSING ADDRESS] | ENERGY XXI LTD | AMENDMENT TO STANDARD TERMS AND CONDITIONS | $0.00 |
| 1232 | U.S. DEPARTMENT OF THE INTERIOR<br>BUREAU OF OCEAN ENERGY MANAGEMENT | M21K, LLC | ASSIGNMENT OF RECORD TITLE INTEREST IN FEDERAL OCS OIL AND GAS LEASE | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1233 | U.S. SPECIALTY INSURANCE COMPANY ATTN EDWIN H. FRANK, III, ATTORNEY-IN-FACT 13403 NORTHWEST FREEWAY HOUSTON, TX 77040 | ENERGY PARTNERS LTD., LLC | SURETY BONDS SURETY RIDER NO. 2 | |
| 1234 | U.S. SPECIALTY INSURANCE COMPANY ATTN EDWIN H. FRANK, III, ATTORNEY-IN-FACT 13403 NORTHWEST FREEWAY HOUSTON, TX 77040 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 8 | |
| 1235 | U.S. SPECIALTY INSURANCE COMPANY ATTN EDWIN H. FRANK, III, ATTORNEY-IN-FACT 13403 NORTHWEST FREEWAY HOUSTON, TX 77040 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 7 | |
| 1236 | U.S. SPECIALTY INSURANCE COMPANY ATTN EDWIN H. FRANK, III, ATTORNEY-IN-FACT 13403 NORTHWEST FREEWAY HOUSTON, TX 77040 | ENERGY PARTNERS LTD., LLC | SURETY BONDS PERFORMANCE BOND | $0.00 |
| 1237 | U.S. SPECIALTY INSURANCE COMPANY ATTN EDWIN H. FRANK, III, ATTORNEY-IN-FACT 13403 NORTHWEST FREEWAY HOUSTON, TX 77040 | EPL OIL & GAS, INC. | SURETY BONDS PERFORMANCE BOND | $0.00 |
| 1238 | U.S. SPECIALTY INSURANCE COMPANY ATTN MICHELE K. TYSON ATTORNEY-IN-FACT 13403 NORTHWEST FREEWAY HOUSTON, TX 77040 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 9 | |
| 1239 | U.S. SPECIALTY INSURANCE COMPANY ATTN MICHELE K. TYSON ATTORNEY-IN-FACT 13403 NORTHWEST FREEWAY HOUSTON, TX 77040 | ENERGY PARTNERS LTD., LLC | SURETY BONDS PERFORMANCE BOND | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1240 | U.S. SPECIALTY INSURANCE COMPANY<br>ATTN W. RUSSELL BROWN, JR.,<br>ATTORNEY-IN-FACT<br>13403 NORTHWEST FREEWAY<br>HOUSTON, TX  77040 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 5 | |
| 1241 | U.S. SPECIALTY INSURANCE COMPANY<br>ATTN W. RUSSELL BROWN, JR.,<br>ATTORNEY-IN-FACT<br>13403 NORTHWEST FREEWAY<br>HOUSTON, TX  77040 | ENERGY PARTNERS LTD., LLC | SURETY BONDS RIDER NO. 4 | |
| 1242 | U.S. SPECIALTY INSURANCE COMPANY<br>ATTN W. RUSSELL BROWN, JR.,<br>ATTORNEY-IN-FACT<br>13403 NORTHWEST FREEWAY<br>HOUSTON, TX  77040 | ENERGY PARTNERS LTD., LLC | SURETY BONDS PERFORMANCE BOND | |
| | | | | $0.00 |
| 1243 | UBS AG, STAMFORD BRANCH<br>ATTN: LEGAL AFFAIRS<br>677 WASHINGTON BOULEVARD<br>STAMFORD, CT  06901 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |
| 1244 | UNION OIL COMPANY OF CALIFORNIA<br>100 NORTHPARK BLVD<br>COVINGTON, LA  70433 | EPL OIL & GAS, INC. | SURETY BONDS PERFORMANCE BOND | |
| | | | | $0.00 |
| 1245 | UNION OIL COMPANY OF CALIFORNIA<br>1400 SMITH ST<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | ASSIGNMENT AND BILL OF SALE | |
| 1246 | UNION OIL COMPANY OF CALIFORNIA<br>1400 SMITH ST<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | NOTICE OF CONTRACT DIVESTITURE ALL OF EUGENE<br>ISLAND 275, OCS-G 24910 | |
| 1247 | UNION OIL COMPANY OF CALIFORNIA<br>1400 SMITH ST<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | PURCHASE AND SALE AGREEMENT | |
| | | | | $0.00 |
| 1248 | UNION OIL COMPANY OF CALIFORNIA<br>4021-4023 AMBASSADOR<br>CAFFERY PARKWAY<br>LAFAYETTE, LA  70503 | ENERGY XXI GOM, LLC | OPERATING AGMT - UNION OIL CO OF CALIFORNA ET<br>AL EFFECTIVE - 7/1/1983 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $0.00 |
| 1249 | UNION OIL COMPANY OF CALIFORNIA<br>ATTN A.E. WACKER, ASSISTANT SECRETARY<br>100 NORTHPARK BLVD<br>OKLAHOMA CITY, OK  73102 | EPL OIL & GAS, INC. | SURETY BONDS PERFORMANCE BOND | |
| | | | | $0.00 |
| 1250 | UNION OIL COMPANY OF CALIFORNIA<br>ATTN CARL REWERTS<br>100 NORTHPARK BLVD<br>COVINGTON, LA  70433 | ENERGY XXI GOM, LLC | PURCHASE AND SALE AGREEMENT | |
| | | | | $0.00 |
| 1251 | UNION OIL COMPANY OF CALIFORNIA<br>ATTN M.T. GROGAN - LAND INFORMATION<br>OFFICER<br>1400 SMITH ST<br>HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | FACILITIES AGREEMENT DATED MARCH 13, 2006<br>BETWEEN TC OFFSHORE LLC AND ENERGY XXI GOM,<br>LLC | |
| | | | | $0.00 |
| 1252 | UNITED ENERGY CORPORATION<br>ATTN ROB WILLIAMS<br>225 UNION BOULEVARD, STE 200<br>LAKEWOOD, CO  80228 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF<br>NATURAL GAS | |
| | | | | $0.00 |
| 1253 | UNITED ENERGY TRADING LLC<br>ATTN HEATHER KINGHORN<br>225 UNION BOULEVARD, STE 200<br>LAKEWOOD, CO  80226 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF<br>NATURAL GAS | |
| | | | | $0.00 |
| 1254 | UNITED ENERGY TRADING LLC<br>ATTN HEATHER KINGHORN<br>225 UNION BOULEVARD, STE 200<br>LAKEWOOD, CO  80228 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF<br>NATURAL GAS | |
| | | | | $0.00 |
| 1255 | UNITED ENERGY TRADING LLC<br>ATTN HEATHER KINGHORN<br>225 UNION BOULEVARD, STE 200<br>LAKEWOOD, CO  80228 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF<br>NATURAL GAS | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 1256 | UNITED ENERGY TRADING LLC<br>ATTN JOSLYN BRAUN<br>919 SOUTH 7TH ST, STE 405<br>BISMARCK, ND  58504 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 1257 | UNITED ENERGY TRADING LLC<br>ATTN KEN THOMSON<br>225 UNION BOULEVARD, STE 200<br>LAKEWOOD, CO  80226 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 1258 | UNITED ENERGY TRADING LLC<br>ATTN KEN THOMSON<br>225 UNION BOULEVARD, STE 200<br>LAKEWOOD, CO  80228 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 1259 | UNITED ENERGY TRADING LLC<br>ATTN KEN THOMSON<br>225 UNION BOULEVARD, STE 200<br>LAKEWOOD, CO  80228 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 1260 | UNITED ENERGY TRADING LLC<br>ATTN MARC FREMMING<br>919 SOUTH 7TH ST, STE 405<br>BISMARCK, ND  58504 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 1261 | UNITED ENERGY TRADING LLC<br>ATTN MICHAEL HUGGINS<br>225 UNION BOULEVARD, STE 200<br>LAKEWOOD, CO  80226 | M21K, LLC | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 1262 | UNITED ENERGY TRADING LLC<br>ATTN MICHAEL HUGGINS<br>225 UNION BOULEVARD, STE 200<br>LAKEWOOD, CO  80228 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1263 | UNITED ENERGY TRADING LLC<br>ATTN PHIL HARROD<br>6400 GLENWOOD ST<br>#4, STE. 320<br>OVERLAND PARK, KS  66202 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 1264 | UNITED ENERGY TRADING LLC<br>ATTN PHIL HARROD<br>6400 GLENWOOD ST<br>#4, STE. 320<br>OVERLAND PARK, KS  66202 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 1265 | UNITED ENERGY TRADING LLC<br>ATTN ROB WILLIAMS<br>225 UNION BOULEVARD, STE 200<br>LAKEWOOD, CO  80228 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 1266 | UNITED ENERGY TRADING LLC<br>ATTN SCHEDULING<br>225 UNION BOULEVARD, STE 200<br>LAKEWOOD, CO  80228 | ENERGY XXI GULF COAST, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 1267 | UNITED ENERGY TRADING LLC<br>ATTN SCHEDULING<br>225 UNION BOULEVARD, STE 200<br>LAKEWOOD, CO  80228 | EPL OIL & GAS, INC. | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | $0.00 |
| 1268 | UNITED ENERGY TRADING LLC<br>ATTN STEVE LEWIS<br>20445 STATE HIGHWAY 249<br>HOUSTON, TX  77070 | M21K, LLC | CONCURRENCE IN AGREEMENT WITH TC OFFSHORE LLC | $0.00 |
| 1269 | UNITED RENTALS (NORTH AMERICA) INC<br>ATTN: KEITH OLIVER | ENERGY XXI GOM, LLC | SAFETY AND ENVIRONMENTAL MANAGEMENT (STEMS) AGREEMENT | $17,355.02 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1270 | UV LOGISTICS D/B/A UNITED VISION LOGISTICS, ATTN: DIR., CORPORATE BUS DEV 4021 AMBASSADOR CAFFERY PARKWAY STE 200, BLDG A LAFAYETTE, LA 70503 | ENERGY XXI SERVICES, LLC | PRICING AGREEMENT EXXI-14-001-01 | $184,122.67 |
| 1271 | VENARI OFFSHORE LLC 15375 MEMORIAL DRIVE SUITE 800 HOUSTON, TX 77079 | ENERGY XXI GOM, LLC | OPERATING AGMT - MARINER ENERGY INC EFFECTIVE - 5/27/2005 | $0.00 |
| 1272 | VENICE PORT COMPLEX 414 COAST GUARD ROAD VENICE, LA 70091 | ENERGY XXI GOM, LLC | FIRST AMENDMENT TO LEASE AGREEMENT | $0.00 |
| 1273 | VENYU ATTN: TOBY BALSAM 7127 FLORIDA BLVD BATON ROUGE, LA 70806 | ENERGY XXI, USA, INC. | DATACENTER (BTR) PROPOSAL | $1,599.07 |
| 1274 | VERITA GEOPHYSICAL CORPORATION ATTN ANDREW T.PHIPPS, VP, APRIL ROBERTSON-MARKETING DAVID BLASCHE -CONTRACT,10300 TOWN PARK DR HOUSTON, TX 77072 | ENERGY XXI SERVICES, LLC | SUPPLEMENTAL AGREEMENT NO. CGV 001 | $0.00 |
| 1275 | VERITAS GEOPHYSICAL CORPORATION ATTN ANDREW T PHIPPS 10300 TOWN PARK DR HOUSTON, TX 77072 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT NO. CGV-001 | $0.00 |
| 1276 | VERITAS GEOPHYSICAL CORPORATION ATTN DIVISION PRESIDENT 10300 TOWN PARK DR HOUSTON, TX 77072 | ENERGY XXI GULF COAST, INC. | MASTER GEOPHYSICAL DATA-USE LICENSE (MULTIPLE TRANSACTION) | |

## Exhibit H

### Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|---------------------|-------------|
| 1277 | VERITAS GEOPHYSICAL CORPORATION ATTN DIVISION PRESIDENT 10300 TOWN PARK DR HOUSTON, TX  77072 | ENERGY XXI GULF COAST, INC. | MASTER LICENSE AGREEMENT | |
| 1278 | VERITAS GEOPHYSICAL CORPORATION ATTN DIVISION PRESIDENT 10300 TOWN PARK DR HOUSTON, TX  77072 | ENERGY XXI GULF COAST, INC. | MASTER GEOPHYSICAL DATA-USE LICENSE DATED: 4/17/2007 | |
| | | | | $0.00 |
| 1279 | VERITEL SEISMIC DATA ALLIANCE ATTN MATTHEW L. BOGNAR, S.V.P. MARINE DATA LIBRARY | M21K, LLC | SUPPLEMENT NO. 001 | |
| | | | | $0.00 |
| 1280 | W&T OFFSHORE, INC. NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX  77046 | ENERGY XXI GOM, LLC | OPERATING AGMT - ELF EXPLORATION INC EFFECTIVE - 11/1/1996 | |
| 1281 | W&T OFFSHORE, INC. NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX  77046 | ENERGY XXI GOM, LLC | OPERATING AGMT - ELF EXPL INC & COASTAL OIL & GAS CORP ET AL EFFECTIVE - 11/1/1996 | |
| 1282 | W&T OFFSHORE, INC. NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX  77046 | ENERGY XXI GOM, LLC | OPERATING AGMT - ELF EXPLORATION / POGO PRODUCING - VK 1003 EFFECTIVE - 7/1/1999 | |
| | | | | $0.00 |
| 1283 | W&T OFFSHORE, INC. NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX  77046 | M21K, LLC | OPERATING AGREEMENT - KERR-MCGEE & SAMEDAN ET AL - WC 290 EFFECTIVE - 9/1/1981 | |
| | | | | $114,423.82 |
| 1284 | WALTER OIL & GAS CORPORATION 1100 LOUISIANA SUITE 200 HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - WALTER OIL GAS CORP EFFECTIVE - 7/1/2000 | |
| 1285 | WALTER OIL & GAS CORPORATION 1100 LOUISIANA SUITE 200 HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | OPERATING AGMT - WALTER OIL GAS CORPORATION ET AL EFFECTIVE - 11/1/2007 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| | | | | $12,496.24 |
| 1286 | WALTER OIL & GAS CORPORATION<br>1100 LOUISIANA<br>SUITE 200<br>HOUSTON, TX  77002 | EPL OIL & GAS, INC. | JOINT OPERATING AGREEMENT - TANA, WALTER & EPL OIL & GAS - MP 243 MP 244 EFFECTIVE - 5/1/2013 | |
| | | | | $0.00 |
| 1287 | WALTER OIL & GAS CORPORATION<br>1100 LOUISIANA<br>SUITE 200<br>HOUSTON, TX  77002 | M21K, LLC | OFFSHORE OPERATING AGMT - SENECA / LLOG & WALTER - HI 23-L EFFECTIVE - 1/1/2008 | |
| | | | | $0.00 |
| 1288 | WALTER OIL & GAS CORPORATION<br>ATTN CHAD ELIAS<br>1100 LOUISIANA ST, STE 200<br>HOUSTON, TX  77002-5299 | EPL OIL & GAS, INC. | AMENDMENT AND RATIFICATION OF PRODUCTION HANDLING AGREEMENT | |
| | | | | $0.00 |
| 1289 | WARREN AMERICAN OFFSHORE LLC<br>ATTN DOUGLASS K. NORTON<br>6585 YALE AVE, STE 900<br>TULSA, OK  74136 | ENERGY XXI GOM, LLC | PRODUCTION HANDLING, PROCESSING AND CONTRACT OPERATING AGREEMENT | |
| | | | | $0.00 |
| 1290 | WASTE MANAGEMENT OF LA LLC AND CHEMICAL WASTE MANAGEMENT<br>ATTN: DIANE FREY<br>7170 JOHN BRANNON ROAD<br>SULPHUR, LA  70665 | ENERGY XXI SERVICES, LLC | INDUSTRIAL WASTE SERVICES & DISPOSAL AGREEMENT | |
| | | | | $14,563.95 |
| 1291 | WECOMPLY INC<br>344 MAIN STREET<br>MOUNT KISCO, NY  10549 | ENERGY XXI SERVICES, LLC | SERVICE AGREEMENT | |
| | | | | $0.00 |
| 1292 | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ATTN: DERIVATIVES DOCUMENTATION MANAGER<br>45 FREMONT STREET<br>30TH FLOOR<br>SAN FRANCISCO, CA  94105 | ENERGY XXI GULF COAST, INC. | MASTER AGREEMENT | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1293 | WEST CAMERON DEHYDRATION COMPANY LLC ATTN GAS TRANSPORTATION 1100 LOUISIANA ST, STE 3300 HOUSTON, TX  77002 | M21K, LLC | DEHYDRATION AGREEMENT | $0.00 |
| 1294 | WEST CAMERON DEHYDRATION COMPANY LLC ATTN STEPHEN L MERRITT, PRESIDENT 1100 LOUISIANA ST, STE 3300 HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | TERMINATION NOTICE | $0.00 |
| 1295 | WEST CAMERON DEHYDRATION COMPANY LLC ATTN STEPHEN L. MERRITT 1100 LOUISIANA, STE 3300 HOUSTON, TX  77002 | ENERGY XXI GOM, LLC | DEHYDRATION AGREEMENT | $0.00 |
| 1296 | WEST CAMERON DEHYDRATION COMPANY 6110 PAYSPHERE CIRCLE CHICAGO, IL  60674 | M21K, LLC | DEHYDRATION SERVICE | $0.00 |
| 1297 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA  19106 | ENERGY XXI GOM, LLC | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND: BOND NO.: KO8978049 | |
| 1298 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA  19106 | ENERGY XXI GOM, LLC | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND: BOND NO.: KO897780A | |
| 1299 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA  19106 | ENERGY XXI GOM, LLC | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND: BOND NO.: KO8977847 | |
| 1300 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA  19106 | ENERGY XXI GOM, LLC | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND: BOND NO.: KO8977884 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 1301 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA  19106 | ENERGY XXI GOM, LLC | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND: BOND NO.: KO8977926 | |
| 1302 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA  19106 | ENERGY XXI GOM, LLC | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND: BOND NO.: KO8978001 | $0.00 |
| 1303 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA  19106 | ENERGY XXI GULF COAST, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S BOND; BOND NO. KO8977288 | $0.00 |
| 1304 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA  19106 | ENERGY XXI LTD | AGREEMENT OF INDEMNITY | $0.00 |
| 1305 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA  19106 | ENERGY XXI PIPELINE II, LLC | AGREEMENT OF INDEMNITY | $0.00 |
| 1306 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA  19106 | ENERGY XXI PIPELINE, LLC | AGREEMENT OF INDEMNITY | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1307 | WESTCHESTER FIRE INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA 19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND; BOND NO. KO8977471 | |
| 1308 | WESTCHESTER FIRE INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA 19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND; BOND NO.: KO8977525 | |
| 1309 | WESTCHESTER FIRE INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA 19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: KO8977999 | |
| 1310 | WESTCHESTER FIRE INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA 19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: KO8977951 | |
| 1311 | WESTCHESTER FIRE INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA 19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: KO8977677 | |
| 1312 | WESTCHESTER FIRE INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA 19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: KO8977793 | |
| 1313 | WESTCHESTER FIRE INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA 19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: KO8977768 | |
| 1314 | WESTCHESTER FIRE INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA 19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: KO8977756 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|---------------------|-------------|
| 1315 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA 19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND: BOND NO.: KO8978037 | |
| 1316 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA 19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND: BOND NO.: KO8977409 | |
| 1317 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA 19106 | EPL OIL & GAS, INC. | AGREEMENT OF INDEMNITY | |
| 1318 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA 19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S BOND; BOND NO. KO897732A | |
| 1319 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA 19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND: BOND NO.: KO8977689 | |
| 1320 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA 19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND: BOND NO.: KO8977367 | |
| 1321 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA 19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND: BOND NO.: KO8977434 | |
| 1322 | WESTCHESTER FIRE INSURANCE COMPANY ATTN ERIC S. FEIGHL, ATTORNEY IN FACT 436 WALNUT STREET PO BOX 1000 PHILADELPHIA, PA 19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS) MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL BOND: BOND NO.: KO8977483 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1323 | WESTCHESTER FIRE INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA  19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: KO8977513 | |
| 1324 | WESTCHESTER FIRE INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA  19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: KO8977562 | |
| 1325 | WESTCHESTER FIRE INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA  19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: KO8977604 | |
| 1326 | WESTCHESTER FIRE INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA  19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: KO8977641 | |
| 1327 | WESTCHESTER FIRE INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA  19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: KO8977720 | |
| 1328 | WESTCHESTER FIRE INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA  19106 | EPL OIL & GAS, INC. | SURETY BONDS OUTER CONTINENTAL SHELF (OCS)<br>MINERAL LESSEE'S OR OPERATOR'S SUPPLEMENTAL<br>BOND: BOND NO.: KO8885072 | |
| | | | | $0.00 |
| 1329 | WESTCHESTER FIRE INSURANCE COMPANY<br>ATTN ERIC S. FEIGHL, ATTORNEY IN FACT<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA  19106 | EPL PIPELINE, L.L.C. | AGREEMENT OF INDEMNITY | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1330 | WESTCHESTER FIRE INSURANCE COMPANY<br>ATTN JESSICA RICHMOND, ATTORNEY-IN-FACT<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA  19106 | EPL OIL & GAS, INC. | SURETY BONDS AMENDMENT AND REDUCTION OF EPL<br>OIL & GAS, INC'S SUPPLEMENTAL BOND K0897732A | |
| | | | | $0.00 |
| 1331 | WESTERNGECO L.L.C.<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | ENERGY PARTNERS LTD., LLC | MASTER LICENSE AGREEMENT FOR MULTICLIENT<br>SEISMIC DATA DATED: 3/1/2002 | |
| | | | | $0.00 |
| 1332 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | MASTER LICENSE AGREEMENT FOR MULTICLIENT<br>SEISMIC DATA DATED: 3/15/2006 | |
| 1333 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT DATED: 10/26/2011 | |
| | | | | $0.00 |
| 1334 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | M21K, LLC | SUPPLEMENTAL AGREEMENT | |
| 1335 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | M21K, LLC | MASTER LICENSE AGREEMENT | |
| | | | | $0.00 |
| 1336 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J1503035 | |
| 1337 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J1206027 | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1338 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | MASTER LICENSE AGREEMENT | |
| | | | | $0.00 |
| 1339 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0708230 | |
| 1340 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0705206 | |
| 1341 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0705030 | |
| 1342 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0711061 | |
| 1343 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0705215 | |
| 1344 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT DATED: 2/8/2011 | |
| 1345 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0705210 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|---------------------|-------------|
| 1346 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0705216 | |
| 1347 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0708232 | |
| 1348 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0705213 | |
| 1349 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0705214 | |
| 1350 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0708231 | |
| 1351 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT DATED: 2/9/2011 | |
| | | | | $0.00 |
| 1352 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT TO MASTER AGREEMENT FOR LICENSING OF MULTICLIENT SEISMIC DATA | |
| 1353 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT TO MASTER AGREEMENT FOR LICENSING OF MULTICLIENT SEISMIC DATA DATED MARCH 15, 2006 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| | | | | $0.00 |
| 1354 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0705031 | |
| 1355 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0705211 | |
| 1356 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT TO MASTER<br>AGREEMENT FOR LICENSING OF MULTICLIENT SEISMIC<br>DATA DATED MARCH 15, 2006 | |
| 1357 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0705207 | |
| 1358 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0705209 | |
| 1359 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0708228 | |
| 1360 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT TO MASTER<br>AGREEMENT FOR LICENSING OF MULTICLIENT SEISMIC<br>DATA | |
| 1361 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0705205 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1362 | WESTERNGECO L.L.C.<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0710043 | |
| | | | | $0.00 |
| 1363 | WESTERNGECO L.L.C.<br>ATTN ANTHONY MIRANDA<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | RE: LICENSING OF MULTICLIENT SEISMIC DATA FROM THE LAKE SALVADOR/BARATARIA MERGE SURVEY | |
| 1364 | WESTERNGECO L.L.C.<br>ATTN ANTHONY MIRANDA<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | RE: VOLUME PRICING PROPOSAL FOR MULTICLIENT DATA IN THE GULF OF MEXICO | |
| | | | | $0.00 |
| 1365 | WESTERNGECO L.L.C.<br>ATTN BARBARA KELTY<br>1515 POYDRAS ST, STE. 900<br>NEW ORLEANS, LA  70112 | ENERGY XXI GULF COAST, INC. | RE: LICENSING OF MULTICLIENT SEISMIC DATA FROM THE LITTLE LAKE & LAKE SALVADOR/BARATARIA BAY (PRESTM) SURVEYS | |
| 1366 | WESTERNGECO L.L.C.<br>ATTN BARBARA KELTY<br>1515 POYDRAS ST, STE. 900<br>NEW ORLEANS, LA  70112 | ENERGY XXI GULF COAST, INC. | RE: LICENSING OF MULTICLIENT SEISMIC DATA FROM THE OBC 21 & SOUTH TIMBALIER MERGE SURVEYS | |
| 1367 | WESTERNGECO L.L.C.<br>ATTN BARBARA KELTY<br>1515 POYDRAS ST, STE. 900<br>NEW ORLEANS, LA  70112 | ENERGY XXI GULF COAST, INC. | RE: LICENSING OF MULTICLIENT SEISMIC DATA FROM THE OBC & EMERGE SURVEYS | |
| | | | | $0.00 |
| 1368 | WESTERNGECO L.L.C.<br>ATTN CHRIS O. TUTT<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042-4299 | M21K, LLC | SUPPLEMENTAL AGREEMENT | |
| | | | | $0.00 |
| 1369 | WESTERNGECO L.L.C.<br>ATTN CHRIS O. TUTT<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | CONFIRMATION LETTER DATED: 11/21/2011 | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1370 | WESTERNGECO L.L.C.<br>ATTN CHRIS O. TUTT<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | VOLUME PRICING AGREEMENT DATED: 2/1/2011 | |
| | | | | $0.00 |
| 1371 | WESTERNGECO L.L.C.<br>ATTN CHRIS O. TUTT<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | LICENSING OF DATA UNDER CURRENT MASTER<br>LICENSE AGREEMENT DATED MARCH 15, 2006 | |
| 1372 | WESTERNGECO L.L.C.<br>ATTN CHRIS O. TUTT<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | VOLUME PRICING AGREEMENT DATED FEBRUARY 1,<br>2011 | |
| | | | | $0.00 |
| 1373 | WESTERNGECO L.L.C.<br>ATTN CHRIS O. TUTT<br>MULTICLIENT LIBRARY, 10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | MAIN PASS EMERGE 1 SURVEY LICENSE | |
| 1374 | WESTERNGECO L.L.C.<br>ATTN CHRIS O. TUTT<br>MULTICLIENT LIBRARY, 10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | VOLUME PRICING AGREEMENT DATED FEBRUARY 1,<br>2011 | |
| | | | | $0.00 |
| 1375 | WESTERNGECO L.L.C.<br>ATTN DAN DUBOSE<br>1515 POYDRAS ST, STE. 900<br>NEW ORLEANS, LA  70112 | ENERGY XXI GULF COAST, INC. | RE: LICENSING OF MULTICLIENT SEISMIC DATA FROM<br>THE OBC & EMERGE SURVEYS | |
| | | | | $0.00 |
| 1376 | WESTERNGECO L.L.C.<br>ATTN DEBBIE JEZ<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J1206027 | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1377 | WESTERNGECO L.L.C.<br>ATTN DON DUBOSE<br>1515 POYDRAS ST, STE. 900<br>NEW ORLEANS, LA  70112 | ENERGY XXI GULF COAST, INC. | RE: LICENSING OF MULTICLIENT SEISMIC DATA FROM THE LITTLE LAKE & LAKE SALVADOR/BARATARIA BAY (PRESTM) SURVEYS | |
| 1378 | WESTERNGECO L.L.C.<br>ATTN DON DUBOSE<br>1515 POYDRAS ST, STE. 900<br>NEW ORLEANS, LA  70112 | ENERGY XXI GULF COAST, INC. | RE: LICENSING OF MULTICLIENT SEISMIC DATA FROM THE OBC & EMERGE SURVEYS | |
| 1379 | WESTERNGECO L.L.C.<br>ATTN DON DUBOSE<br>1515 POYDRAS ST, STE. 900<br>NEW ORLEANS, LA  70112 | ENERGY XXI GULF COAST, INC. | RE: LICENSING OF MULTICLIENT SEISMIC DATA FROM THE OBC 21 & SOUTH TIMBALIER MERGE SURVEYS | $0.00 |
| 1380 | WESTERNGECO L.L.C.<br>ATTN DON DUBOSE<br>NAM SALES<br>1515 POYDRAS ST, STE 900<br>NEW ORLEANS, LA  70112 | ENERGY XXI GULF COAST, INC. | RE: VOLUME PRICING PROPOSAL FOR MULTICLIENT DATA IN THE GULF OF MEXICO | $0.00 |
| 1381 | WESTERNGECO L.L.C.<br>ATTN GERALD L. PETERSON<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT 100007732-3D-J0610110 | $0.00 |
| 1382 | WESTERNGECO L.L.C.<br>ATTN LYNDON FINDLEY<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | RE: VOLUME PRICING PROPOSAL FOR MULTICLIENT DATA IN THE GULF OF MEXICO | |
| 1383 | WESTERNGECO L.L.C.<br>ATTN LYNDON FINDLEY<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | RE: LICENSING OF MULTICLIENT SEISMIC DATA FROM THE LAKE SALVADOR/BARATARIA MERGE SURVEY | $0.00 |
| 1384 | WESTERNGECO LLC<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT IN ACCORDANCE WITH THE MASTER AGREEMENT FOR LICENSING | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 1385 | WESTERNGECO LLC<br>ATTN ALEX SHAHADE<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT IN ACCORDANCE WITH THE MASTER AGREEMENT FOR LICENSING | |
| | | | | $0.00 |
| 1386 | WESTERNGECO LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | MASTER LICENSE AGREEMENT FOR MULTICLIENT SEISMIC DATA | |
| 1387 | WESTERNGECO LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | SUPPLEMENT AGREEMENT IN ACCORDANCE WITH THE MASTER AGREEMENT FOR LICENSING OF MULTICLIENT SEISMIC DATA DATED MARCH 15, 2006 | |
| | | | | $0.00 |
| 1388 | WESTERNGECO LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | M21K, LLC | SUPPLEMENTAL AGREEMENT IN ACCORDANCE WITH THE MASTER AGREEMENT FOR LICENSING OF MULTICLIENT SEISMIC DATA DATED FEBRUARY 11, 2013 | |
| | | | | $0.00 |
| 1389 | WESTERNGECO LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | SUPPLEMENT AGREEMENT IN ACCORDANCE WITH THE MASTER AGREEMENT FOR LICENSING OF MULTICLIENT SEISMIC DATA DATED MARCH 15, 2006 | |
| 1390 | WESTERNGECO LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT IN ACCORDANCE WITH THE MASTER AGREEMENT FOR LICENSING OF MULTICLIENT SEISMIC DATA DATED MARCH 15, 2006 | |
| | | | | $0.00 |
| 1391 | WESTERNGECO LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | M21K, LLC | MASTER LICENSE AGREEMENT FOR MULTICLIENT SEISMIC DATA | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|----------------------|-------------|
| 1392 | WESTERNGECO LLC<br>ATTN ALEX SHAHADE, VP<br>160 GREENTREE DR, STE 101<br>DOVER, DE  19904 | M21K, LLC | MASTER LICENSE AGREEMENT FOR MULTICLIENT SEISMIC DATA | |
| | | | | $0.00 |
| 1393 | WESTERNGECO LLC<br>ATTN CHRIS O TUTT<br>MULTICLIENT LIBRARY<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | CONFIRMING ORDER FOR LICENSING OF DATA FROM (WESTERNGECO) OF NON-EXCLUSIVE 3-D SEISMIC DATA | |
| 1394 | WESTERNGECO LLC<br>ATTN CHRIS O TUTT<br>MULTICLIENT LIBRARY<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | VOLUME PRICING AGREEMENT DATED FEBRUARY 1, 2011 | |
| 1395 | WESTERNGECO LLC<br>ATTN CHRIS O TUTT<br>MULTICLIENT LIBRARY<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | CONFIRMING ORDER FOR TAPECOPIES FROM (WESTERNGECO) OF NON-EXCLUSIVE 3-D SEISMIC DATA | |
| | | | | $0.00 |
| 1396 | WESTERNGECO LLC<br>ATTN CHRIS O TUTT<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | VOLUME PRICING AGREEMENT DATED FEBRUARY 1, 2011 | |
| 1397 | WESTERNGECO LLC<br>ATTN CHRIS O TUTT<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | CONFIRMING ORDER FOR LICENSING OF DATA FROM (WESTERNGECO) OF NON-EXCLUSIVE 3-D SEISMIC DATA | |
| 1398 | WESTERNGECO LLC<br>ATTN CHRIS O TUTT<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | CONFIRMING ORDER FOR TAPECOPIES FROM (WESTERNGECO) OF NON-EXCLUSIVE 3-D SEISMIC DATA | |
| | | | | $0.00 |
| 1399 | WESTERNGECO LLC<br>ATTN CHRIS O. TUTT<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042-4299 | M21K, LLC | | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1400 | WESTERNGECO LLC<br>ATTN CHRIS O. TUTT<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | M21K, LLC | | |
| | | | | $0.00 |
| 1401 | WESTERNGECO LLC<br>ATTN DEBBIE JEZ<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT IN ACCORDANCE WITH THE MASTER AGREEMENT FOR LICENSING | |
| | | | | $0.00 |
| 1402 | WESTERNGECO LLC<br>ATTN DON DUBOSE<br>1515 POYDRAS ST, STE 900<br>NEW ORLEANS, LA  70112 | ENERGY XXI GULF COAST, INC. | LICENSING OF MULTICLIENT SEISMIC DATA FROM THE OBC ST 21 & SOUTH TIMBALIER MERGE SURVEYS | |
| | | | | $0.00 |
| 1403 | WESTERNGECO LLC<br>ATTN PRESIDENT<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | ENERGY PARTNERS LTD., LLC | MASTER LICENSE AGREEMENT FOR MULTICLIENT SEISMIC DATA | |
| | | | | $0.00 |
| 1404 | WESTERNGECO LLC<br>MULTICLIENT LIBRARY<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | | |
| 1405 | WESTERNGECO LLC<br>MULTICLIENT LIBRARY<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | VOLUME PRICING AGREEMENT BETWEEN WESTERNGECO LLC AND ENERGY XXI GULF COAST INC. DATED FEBRUARY 1, 2011 | |
| | | | | $0.00 |
| 1406 | WESTERNGECO LLC<br>P.O. BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | | |
| 1407 | WESTERNGECO LLC<br>P.O. BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | VOLUME PRICING AGREEMENT BETWEEN WESTERNGECO LLC AND ENERGY XXI GULF COAST INC. DATED FEBRUARY 1, 2012 | |
| | | | | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1408 | WESTERNGECO, LLC<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX 77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLMENT: 100007732-3D-J1012219 | |
| | | | | $0.00 |
| 1409 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADA<br>10001 RICHMOND AVE<br>HOUSTON, TX 77042 | ENERGY XXI GULF COAST, INC. | LICENSING OF MULTICLIENT SEISMIC DATA | |
| 1410 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADA<br>10001 RICHMOND AVE<br>HOUSTON, TX 77042 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT IN ACCORDANCE WITH<br>MASTER AGREEMENT | |
| | | | | $0.00 |
| 1411 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADA<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX 77252-2469 | ENERGY XXI GULF COAST, INC. | LICENSING OF MULTICLIENT SEISMIC DATA | |
| | | | | $0.00 |
| 1412 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>HOUSTON, TX 77042 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT: 100007732-3D-J1110239 | |
| 1413 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>HOUSTON, TX 77042 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT | |
| | | | | $0.00 |
| 1414 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>HOUSTON, TX 77042-4299 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT | |
| | | | | $0.00 |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1415 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT: 100007732-3D-J0810192 | |
| 1416 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT: 100007732-3D-J0901125 | |
| | | | | $0.00 |
| 1417 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT: 100007732-3D-J1002067 | |
| 1418 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT: 100007732-3D-J0808075 | |
| 1419 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT: 100007732-3D-J0901120 | |
| 1420 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT: 100007732-3D-J0805053 | |
| 1421 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT: 100007732-3D-J0708229 | |
| 1422 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT: 100007732-3D-J0708231 | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1423 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT: 100007732-3D-J0708229 | |
| 1424 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT: 100007732-3D-J0808074 | |
| 1425 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADE, VP<br>10001 RICHMOND AVE<br>PO BOX 2469<br>HOUSTON, TX  77252-2469 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT: 100007732-3D-J0901125 | |
| | | | | $0.00 |
| 1426 | WESTERNGECO, LLC<br>ATTN ALEX SHAHADE, VP, WESTERNGECO.<br>L.L.C.<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | RE: SUPPLEMENT: 100007732-3D-J1503035 | |
| | | | | $0.00 |
| 1427 | WESTERNGECO, LLC<br>ATTN ANTHONY MIRANDA<br>1001 RICHMOND AVE<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | LICENSING OF MULTICLIENT DATA | |
| | | | | $0.00 |
| 1428 | WESTERNGECO, LLC<br>ATTN BRIGID ARREDONDO, ACCOUNT MANAGER<br>10001 RICHMOND AVE<br>PO BOX 2469 (77252-2469)<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT | |
| | | | | $0.00 |
| 1429 | WESTERNGECO, LLC<br>ATTN CHRIS 0. TUTT<br>10001 RICHMOND AVE<br>PO BOX 2469 (77252-2469)<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT | |

# Exhibit H

## Contracts to be Assumed

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1430 | WESTERNGECO, LLC<br>ATTN CHRIS 0. TUTT<br>10001 RICHMOND AVE<br>PO BOX 2469 (77252-2469)<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | RE: VOLUME PRICING AGREEMENT BETWEEN WESTERNGECO LLC AND EREGY XXI GULF COAST INC. DATED NOVEMBER 4, 2010 | |
| 1431 | WESTERNGECO, LLC<br>ATTN CHRIS 0. TUTT<br>10001 RICHMOND AVE<br>PO BOX 2469 (77252-2469)<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | RE: VOLUME PRICING AGREEMENT BETWEEN WESTERNGECO LLC AND EREGY XXI GULF COAST INC. DATED FEBRUARY 1, 2011 | |
| 1432 | WESTERNGECO, LLC<br>ATTN CHRIS 0. TUTT<br>10001 RICHMOND AVE<br>PO BOX 2469 (77252-2469)<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | RE: VOLUME PRICING AGREEMENT BETWEEN WESTERNGECO LLC AND EREGY XXI GULF COAST INC. | |
| 1433 | WESTERNGECO, LLC<br>ATTN CHRIS 0. TUTT<br>10001 RICHMOND AVE<br>PO BOX 2469 (77252-2469)<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | SUPPLEMENT AGREEMENT | |
| 1434 | WESTERNGECO, LLC<br>ATTN CHRIS 0. TUTT<br>10001 RICHMOND AVE<br>PO BOX 2469 (77252-2469)<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | SUPPLEMENTAL AGREEMENT | $0.00 |
| 1435 | WESTERNGECO, LLC<br>ATTN CHRIS O. TUTTMULTICLIENT LIBRARY<br>10001 RICHMOND AVE<br>PO BOX 2469 (77252-2469)<br>HOUSTON, TX  77042-4299 | ENERGY XXI GULF COAST, INC. | VOLUME PRICING AGREEMENT | $0.00 |
| 1436 | WESTERNGECO, LLC<br>ATTN DEBBIE JEZ<br>10001 RICHMOND AVE<br>HOUSTON, TX  77042 | ENERGY XXI GULF COAST, INC. | LICENSING OF MULTICLIENT SEISMIC DATA | $0.00 |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|---|---|---|---|---|
| 1437 | WESTERNGECO, LLC<br>ATTN DON DUBOSE<br>1515 POYDRAS ST<br>STE 900<br>NEW ORLEANS, LA  70112 | ENERGY XXI GULF COAST, INC. | LICENSING OF MULTICLIENT SEISMIC DATA | $0.00 |
| 1438 | WHITING OIL AND GAS CORPORATION<br>1700 BROADWAY SUITE 2300<br>DENVER, CO  80290 | EPL OIL & GAS, INC. | OPERATING AGREEMENT - AMOCO PRODUCITON &<br>UNOCAL, ET AL - SP 33 EFFECTIVE - 12/1/1974 | $0.00 |
| 1439 | WILLIAMS FIELD SERVICES - GULF COAST<br>COMPANY LP<br>ATTN PATRICK J. CARROLL<br>2800 POST OAK BOULEVARD<br>HOUSTON, TX  77056 | M21K, LLC | INTERRUPTIBLE GATHERING AGREEMENT | $0.00 |
| 1440 | WILLIAMS FIELD SERVICES<br>P.O. BOX 730157<br>DALLAS, TX  75373-0157 | M21K, LLC | GATHERING HI 138 HI 170 | $0.00 |
| 1441 | WORKING<br>[MISSING ADDRESS] | ENERGY XXI GOM, LLC | OPERATING AGMT & ADMIN MGMT AGMT - CHEVRON<br>PL CO/HIPS OWNERS - HIPS EFFECTIVE - 6/1/2009 | $0.00 |
| 1442 | XEROX<br>ATTN: DWIGHT ALSTON | ENERGY XXI, USA, INC. | LEASE AGREEMENT | $0.00 |
| 1443 | XEROX<br>ATTN: DWIGHT O ALSTON | ENERGY XXI SERVICES, LLC | SALE / MAINTENANCE AGREEMENT | $24,198.39 |
| 1444 | XEROX<br>ATTN: JOHN GILLON | ENERGY XXI SERVICES, LLC | LEASE AGREEMENT | $0.00 |
| 1445 | ZENECO IV LLC<br>ONE WARREN PL<br>6100 S. YALE AVE, STE 1700<br>TULSA, OK  74136 | ENERGY XXI ONSHORE, LLC | ASSIGNMENT AND BILL OF SALE | |

**Exhibit H**

**Contracts to be Assumed**

| Item # | Name/Address of Claimant | Debtor | Contract Description | Cure Amount |
|--------|--------------------------|--------|---------------------|-------------|
| | | | | $0.00 |
| 1446 | ZENECO, INC<br>ONE WARREN PL<br>6100 S. YALE AVE, STE 1700<br>TULSA, OK  74136 | ENERGY XXI ONSHORE, LLC | ASSIGNMENT AND BILL OF SALE | |
| | | | | $0.00 |
| 1447 | ZENERGY, INC<br>ONE WARREN PL<br>6100 S. YALE AVE, STE 1700<br>TULSA, OK  74136 | ENERGY XXI ONSHORE, LLC | ASSIGNMENT AND BILL OF SALE | |
| | | | | $0.00 |
| **Totals:** | | **1447  Records** | | **Total Cure Amount - $3,630,589.60** |